**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| BARNEYS NEW YORK, INC., *et al.*,[1] | § | Case No. 19-36300 (CGM) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**COVER SHEET FOR THE FIRST INTERIM AND FINAL FEE APPLICATION OF**
**HOULIHAN LOKEY CAPITAL, INC., INVESTMENT BANKER TO THE DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED**
**FROM AUGUST 6, 2019 THROUGH OCTOBER 31, 2019**

**NAME OF APPLICANT:**                Houlihan Lokey Capital, Inc.

**TIME PERIOD:**                August 6, 2019 through October 31, 2019

**DATE OF RETENTION:**                September 20, 2019 (*nunc pro tunc* to August 6, 2019)

**AUTHORIZED TO PROVIDE**
**PROFESSIONAL SERVICES TO:**                The Debtors

**CURRENT APPLICATION:**

Fees Incurred (Including 20% Holdback):                $2,350,000.00

Expenses Incurred:                $21,436.16

**PRIOR APPLICATIONS:**

| | |
|---|---|
| Fees Previously Requested: | N/A |
| Fees Previously Awarded: | N/A |
| Expenses Previously Requested: | N/A |
| Expenses Previously Awarded: | N/A |

---

[1]        The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Debtors' service address is 575 Fifth Avenue, New York, New York 10017.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| BARNEYS NEW YORK, INC., *et al.*, | § | Case No. 19-36300 (CGM) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**FIRST INTERIM AND FINAL FEE APPLICATION OF HOULIHAN LOKEY**
**CAPITAL, INC., INVESTMENT BANKER TO THE DEBTORS, FOR ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
<u>**FROM AUGUST 6, 2019 THROUGH OCTOBER 31, 2019**</u>

TO THE HONORABLE CECELIA G. MORRIS,
UNITED STATES BANKRUPTCY JUDGE:

Houlihan Lokey Capital, Inc. ("<u>Houlihan</u>"), as investment banker to Barneys New

York, Inc. ("<u>Barneys</u>") and its affiliated debtors and debtors-in-possession in the above captioned

chapter 11 cases (collectively, the "<u>Debtors</u>"), hereby submits this first and final application (the

"<u>Application</u>"), pursuant to sections 328, 330 and 331 of chapter 11 of title 11 of the United States

Code (the "<u>Bankruptcy Code</u>"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the

"<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New

York (the "Local Rules") the *Amended Guidelines for Fees and Disbursements for Professionals*

*in Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (General Order M-

447) (the "<u>Local Guidelines</u>"), the United States Trustee *Guidelines for Reviewing Applications*

*for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, dated June 17,

2013 (the "<u>UST Guidelines</u>"), and the *Order Establishing Procedures for Interim Compensation*

*and Reimbursement of Expenses For Retained Professionals*, dated September 20, 2019 (Docket

No. 272) (the "Interim Compensation Order", and collectively with the Local Guidelines and the UST Guidelines, the "Guidelines") for an order:

(i)        allowing, on a final basis, (a) compensation for professional services rendered from August 6, 2019 through and including October 31, 2019 (the "Total Compensation Period") in the amount of $2,350,000.00, and (b) for reimbursement of expenses incurred in connection with such services in the amount of $21,436.16 for a total award of $2,371,436.16; and

(ii)        authorizing and directing the escrow agent of the Professional Fee Escrow Account (the "Escrow Agent")[2] to pay Houlihan the amount of $321,436.16, which is the total unpaid amount owing to Houlihan by the Debtors for services rendered and expenses incurred during the Total Compensation Period (including any amounts "held back" during such period pursuant to the Interim Compensation Order), and in support thereof respectfully represents as follows:

## **BACKGROUND**

1.      Bankruptcy Filing.  On August 6, 2019 (the "Petition Date"), the Debtors commenced the above-captioned chapter 11 cases in this Court. The Debtors' chapter 11 cases have been consolidated for procedural purposes and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the chapter 11 cases.

---

[2] Pursuant to section 2.3(a) of the Asset Purchase Agreement, the Debtors set up and funded the Professional Fee Escrow Account upon the closing of the Sale Transaction.

2.      Jurisdiction.  This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue of the chapter 11 cases is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2). The statutory predicates for the relief sought herein are sections 328, 330 and 331 of the Bankruptcy Code. Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit A.

Status of Chapter 11 Cases.  On October 16, 2019, the Debtors filed the *Notice of Entry into Stalking Horse Purchase Agreement and Related Deadlines Under the Bidding Procedures* (Docket No. 356), which set forth the terms pursuant to which the Debtors agreed to sell substantially all of their assets to ABG-Barneys, LLC (the "Sale Transaction"). On October 31, 2019, the Court approved the Sale Transaction pursuant to the *Order Authorizing (I) Entry into and Performance Under the Asset Purchase Agreement and Agency Agreement, (II) Sale of the Debtors' Assets, and (III) Granting Related Relief* (Docket No. 494). The Debtors completed the Sale Transaction on November 1, 2019.

3.      Role of Houlihan Lokey in Chapter 11 Cases.  As further described below under the heading "Summary of Services Rendered", Houlihan Lokey provided investment banking services to the Debtors in connection with raising financing, marketing the Debtors' businesses and assets, and other restructuring activities. Houlihan Lokey expended a substantial amount of time and effort throughout the Total Compensation Period, enabling the Debtors to carry out their duties in these Chapter 11 Cases. Houlihan's efforts included a broad and complicated sale process that resulted in the sale of substantially all of the Debtors' assets.

**RETENTION OF HOULIHAN
AND SUMMARY OF PROFESSIONAL COMPENSATION
AND REIMBURSEMENT OF EXPENSES REQUESTED**

3

4.     On September 20, 2019, pursuant to the *Order (A) Authorizing the Employment and Retention of Houlihan Lokey Capital, Inc. as Investment Banker to the Debtors Nunc Pro Tunc to the Petition Date, (B) Approving the Terms of the Engagement Agreement, (C) Waiving Certain Time-Keeping Requirements, and (D) Granting Related Relief* (Docket No. 275) (the "Retention Order"), the Court authorized Houlihan Lokey's retention as investment banker to the Debtors in these cases. The Retention Order authorized Houlihan to receive compensation pursuant to the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, the UST Guidelines, and the local rules and orders of this Court.

5.     The terms and conditions of Houlihan Lokey's engagement in these cases, which are embodied in the Retention Application and approved by the Court, are based upon Houlihan Lokey's agreement with the Debtors executed July 1, 2019 (the "Engagement Agreement"). Pursuant to the Engagement Agreement, Houlihan Lokey is to be compensated through a monthly fee of $150,000.00, plus as applicable, Transaction Fee(s) (as defined in section 3(iii) of the Engagement Agreement). A calculation of Houlihan Lokey's fees is attached hereto as Exhibit E.

6.     The Retention Order granted the Employment and Retention of Houlihan Lokey and approved the Debtors' payment of $750,000 to Houlihan. As described further in the Retention Order, Houlihan earned a $2,400,000 Financing Transaction Fee (after taking into account a Monthly Fee credit of $100,000) in relation to the Debtors obtaining DIP financing. To date, Houlihan has received $750,000.00 of the fees authorized by the aforementioned order. As an accommodation to the Debtors and their creditors, Houlihan Lokey is not seeking approval for the remaining $1,650,000 of the Financing Transaction Fee.

4

7.      Houlihan prepared this application in accordance with the Guidelines. Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit A.

8.      On November 4, 2019, Houlihan Lokey filed its First Monthly Fee Statement ("First Monthly Statement") for the period from September 1, 2019 through September 30, 2019, requesting fees in the amount of $150,000.00 and reimbursement of expenses in the amount of $13,253.36 (Docket No. 501). As of the date hereof, Houlihan Lokey has not received any payment in regards to the First Monthly Statement. Houlihan is owed $162,803.21 on account of the First Monthly Statement.[3]

9.      Houlihan earned a monthly fee of $150,000.00 and incurred expenses of $5,744.36 during the period from October 1, 2019 to October 31, 2019. Detail relating to the $5,744.36 of expenses is included in Exhibit D. Houlihan has not received any payments related to the period from October 1, 2019 to October 31, 2019.

10.      During the period from the Petition Date to August 31, 2019, Houlihan incurred expenses of $2,888.59. Houlihan has not yet invoiced the Debtors for reimbursement of these expenses and did not file a Monthly Fee Statement related to these expenses because, in accordance with the terms of the Engagement Agreement, Houlihan received the Monthly Fee corresponding to this period prior to the Petition Date, and determined it was more appropriate to request reimbursement of expenses in the First Interim Fee Application.  Detail relating to the $2,888.89 of expenses is included in Exhibit D. Houlihan has not received any payments for the reimbursement of these expenses.

---

[3] $450.15 of expenses requested in the First Monthly Statement were subsequently reclassified. As such, Houlihan is reducing the expense reimbursement amount accordingly.

11.     Houlihan seeks allowance of (a) the compensation for professional services rendered to the Debtors in the aggregate amount of $2,350,000.00, consisting of $300,000.00 in aggregate monthly fees and $2,050,000.00 in aggregate transaction fees, as calculated pursuant to the Retention Order, and (b) reimbursement of expenses incurred in connection with the rendition of such services in the aggregate amount of $21,436.16 during the Total Compensation Period. Of these amounts, $300,000.00 and $21,436.16, respectively, remain unpaid.

12.     Pursuant to Bankruptcy Rule 2016(a), there is no agreement or understanding between Houlihan and any other person for the sharing of compensation to be received for services rendered in these cases.

13.     Houlihan respectfully submits that (a) the services provided by Houlihan were necessary for, and beneficial to, the Debtors, (b) Houlihan has satisfied the requirements of Sections 328(a) of the Bankruptcy Code as set forth in the Retention Order, and (c) the requested compensation is appropriate based on the complexity, importance and nature of the services provided.

14.     Pursuant to the UST Guidelines and the Retention Order, Houlihan has maintained a schedule setting forth all Houlihan professionals who have performed services in these Chapter 11 Cases during the Total Compensation Period, the capacities in which each such individual is employed by Houlihan and an estimate of the aggregate number of hours expended by restructuring professionals in this matter, which totaled approximately 1,984 hours for the period from August 6, 2019 through and including October 31, 2019, pursuant to the Retention Order.

15.     Houlihan does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not

6

bill its clients based on the number of hours expended by its professionals. However, Houlihan has maintained written records in half-hour increments of the time expended by its restructuring professionals in the rendition of professional services to the Debtors during the Total Compensation Period in accordance with the terms of the Guidelines and the Retention Order. Such time records were made in connection with the rendition of services by the person rendering such services. A schedule setting forth a list of all professionals who rendered services to the Debtors and the total number of hours expended by each restructuring professional and by category during the Total Compensation Period is annexed hereto as <u>Exhibit C</u>. Since Houlihan does not have the systems in place to allow its professional staff to regularly log hours worked given the flat monthly fee nature of all of its retentions, Houlihan believes the hours provided are likely understated, notwithstanding its best efforts to capture relevant activities.

16.    Annexed hereto as <u>Exhibit D</u> is a schedule specifying the categories of expenses for which Houlihan is seeking reimbursement and the total amount of expenses in each category.

17.    Houlihan has not received any payments from the Debtors other than those sought by this Application and those set forth in Houlihan's retention application.

<b><u>SUMMARY OF SERVICES RENDERED</u></b>

18.    Houlihan was retained as investment banker to the Debtors in these complex cases because of Houlihan's extensive knowledge and reputation in financial restructuring, its familiarity with issues involved in these cases and the Debtors' belief that Houlihan possesses the requisite resources and is well qualified to represent the Debtors in these cases. During the Total Compensation Period, Houlihan rendered a broad range of professional services to the Debtors in various areas. The services that Houlihan has been required to perform and has performed have

7

been substantial and necessary in the Chapter 11 cases. Houlihan worked extensively with other professionals retained by the Debtors (including but not limited to Kirkland & Ellis, LLP ("Kirkland") as counsel and M-III as financial advisor) while at the same time Houlihan has attempted to perform its services with the minimum amount of duplication with the Debtors' other advisors.

19.    Consistent with firm practice, this Application provides basic disclosure relating to Houlihan's role in, and the services Houlihan rendered during these cases.[4] The following summarizes the significant professional services by category rendered by Houlihan during the Total Compensation Period. It is not intended to be a detailed description of all of the work performed on behalf of the Debtors. Detailed descriptions of the day-to-day services were attached to and filed as exhibits to the fee statements and fee applications filed on behalf of Houlihan throughout the Chapter 11 cases, which are incorporated herein by reference.

**Analysis, Presentations, and Due Diligence**

20.    Houlihan spent a significant amount of time during the Total Compensation Period analyzing the Debtors' business plan, historical and projected performance, capital structure, liquidity prospects, potential transaction structures, and various other analyses. Houlihan spent a considerable amount of time analyzing and reviewing critical pieces of analysis including the Debtors' business plan as well as the financing and working capital requirements associated with various potential sale transaction structures. Houlihan prepared and delivered multiple analyses to the Debtors and other stakeholders on these topics.

**Sale Process Diligence and Analysis**

---

[4] Houlihan reserves the right to supplement this Application with additional disclosure related to its role and the services it rendered throughout the chapter 11 cases.

21.     A critical component of Houlihan's retention was the marketing of the Debtors' assets to explore whether estate value could be maximized through a sale transaction, either in part or in whole. In relation to these marketing efforts, Houlihan spent significant time during the Total Compensation Period preparing marketing materials to distribute in connection with buyer outreach, discussing the opportunity with interested buyers, populating and managing a data room to facilitate buyer diligence, working with management to address follow up diligence questions and requests from buyers, evaluating indications of interest, facilitating telephonic and in person meetings between buyers and key members of management, and supervising site visits at the Debtors' corporate offices, among other services provided. During the Total Compensation Period, Houlihan reached out to in excess of 120 potential buyers of the Debtors' assets and spent significant amounts of time in advance of this outreach analyzing the universe of potential buyers.

**Correspondence with Debtors and Other Stakeholders**

22.     During the Total Compensation Period, Houlihan engaged in extensive correspondence, meetings and calls with the Debtors' management, board, counsel, and the Debtors' other advisors in these Chapter 11 cases. Houlihan provided advice regarding many significant decisions facing the Debtors, including issues related to the Debtors' liquidity and financial condition, bankruptcy matters, the sale process, asset purchase agreement terms and documentation, and other strategy related to the cases. In addition, Houlihan provided periodic situational updates to the Debtors and other stakeholders, including regular update calls with the Debtors' secured lenders and unsecured creditors committee, during which Houlihan reported on the status of the sale process, feedback from potential bidders, the status of diligence and other process- related issues. Houlihan also participated in numerous other one-off discussions both with individual secured lenders and with the lender group as a whole to discuss a wide variety of topics

as requested. Additionally, Houlihan spent considerable time providing information and analysis to, and negotiating with, the Debtors' landlords. Houlihan, along with the Debtors' other advisors, spent considerable time exploring and evaluating various potential strategies to maximize value for the sale process.

**Correspondence with Official Committee of Unsecured Creditors**

23.    During the Total Compensation Period, Houlihan communicated regularly with the advisors to the Debtors' unsecured creditors committee. Key areas of discussion included liquidity and financing needs (including proposed debtor-in-possession financing), financial and operating due diligence, and the Debtors' sale efforts (including recurring calls to keep the unsecured creditors committee's advisors abreast of the sale process and the status of individual potential purchasers).

**Financing Diligence and Analysis**

24.    During the Total Compensation Period, Houlihan engaged in outreach to potential providers of acquisition financing to assist potential purchasers of the Debtors' assets in obtaining the capital required to effectuate a transaction. In connection with this outreach, Houlihan had numerous calls with potential lenders to discuss the dynamics of the situation and the role that such lenders may be able to serve in facilitating an acquisition. Houlihan also assisted potential lenders with their due diligence and analyzed multiple financing term sheets.

**General Case Administration**

25.    During the Total Compensation Period, Houlihan expended time on administrative matters including, but not limited to: (i) managing a virtual data room with hundreds of documents and a substantial amount of individual users; (ii) performing a comprehensive review

of potential conflicts with various parties-in-interest in the case; (iii) attending or listening to hearings.

26.     The professional services performed by Houlihan were necessary and appropriate to the administration of the Chapter 11 Cases and were in the best interests of the Debtors and other parties in interest. Compensation for the services described above is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.

## ACTUAL AND NECESSARY DISBURSEMENTS OF HOULIHAN

27.     Houlihan has disbursed $21,436.16 as expenses incurred in providing professional services during the Total Compensation Period. It is Houlihan's policy to charge its clients for all actual and necessary expenses incurred in connection with the engagement.  The expenses charged to clients include, among other things, telephone and telecopier charges, regular mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, travel expenses, expenses for "working meals," and computerized research. In accordance with the applicable factors enumerated in the Bankruptcy Code, it is respectfully submitted that the amount requested by Houlihan is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

28.     Houlihan respectfully submits that the services for which it seeks compensation in the Application were necessary for, and beneficial to, the Debtors and that Houlihan has satisfied the requirements of sections 328(a), 330(a), and 331 of the Bankruptcy Code as set forth in the Retention Order. Houlihan's requested compensation is appropriate based on the complexity, importance and nature of the services provided, and is consistent with the

customary compensation charged by comparable professionals both in and out of the bankruptcy context. Houlihan therefore respectfully requests that the Court grant the relief requested in this Application.

## NO DUPLICATION OF SERVICE

29.    Houlihan has developed a cooperative working relationship on behalf of the Debtors with Kirkland & Ellis, LLP, as the Debtors' counsel, and M-III Advisory Partners, L.P. Because each firm has been aware of the others' role and services to the Debtors, Houlihan believes that no unnecessary duplication of services has occurred.

## NO PRIOR REQUEST

30.    No previous motion for the relief sought herein has been made to this or any other court.

[*remainder of page left intentionally blank*]

## **CONCLUSION**

WHEREFORE, Houlihan respectfully requests the Court enter an order: (a) allowing Houlihan (i) compensation for professional services rendered during the Total Compensation Period in the amount of $2,350,000.00 and (ii) reimbursement of expenses incurred in connection with rendering such services in the aggregate amount of $21,436.16, for a total award of $2,371,436.16; (b) authorizing and directing the Escrow Agent to pay (to the extent not previously paid in accordance with the Interim Compensation Order) to Houlihan $321,436.16, which is the amount equal to (i) $300,000.00 of Monthly Fees related to (x) the First Monthly Statement, *plus* (y) the period from October 1, 2019, to October 31, 2019, *plus* (ii) $21,436.16 in unpaid expenses in regards to (x) $2,888.59 related to the period from the Petition Date to August 31, 2019, *plus* (y) $12,803.21 related to the First Monthly Statement, *plus* (z) $5,744.36 related to the period from October 1, 2019, to October 31, 2019; and (c) granting such further relief as is just.

Dated: New York, NY
      November 22, 2019      HOULIHAN LOKEY CAPITAL, INC.
                                 Investment Banker to the Debtors

                                 _____
                                 Saul E. Burian
                                 Managing Director
                                 245 Park Avenue, 20th Floor
                                 New York, NY 10167
                                 Telephone: (212) 497-4245

## **EXHIBIT A**

**BURIAN CERTIFICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| BARNEYS NEW YORK, INC., *et al.*, | § | Case No. 19-36300 (CGM) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**THE FIRST AND FINAL APPLICATION OF HOULIHAN LOKEY CAPITAL, INC.,**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Saul Burian, hereby certify that:

1.     I am a Managing Director with the applicant firm, Houlihan Lokey Capital, Inc., ("Houlihan"), as investment banker to the Debtors in the above-captioned cases (collectively, the "Debtors") for the jointly administered chapter 11 cases of Barneys New York, Iinc., et. al. (together, the "Debtors"), in respect of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (General Order M-447) (the "Local Guidelines"), the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, dated June 17, 2013 (the "UST Guidelines") and the Order Pursuant to Sections 105(a), 330, 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1 *Establishing Procedures for Interim Compensation And Reimbursement of Expenses For Retained Professionals*, September 20, 2019 (Docket No. 272) (the "Interim Compensation Order," and collectively with the Local Guidelines and UST Guidelines, the "Guidelines").

2.     This certification is made in respect of Houlihan's application, dated November 22, 2019, (the    "Application"), for interim compensation and reimbursement of

expenses for the period commencing August 6, 2019, through and including October 31, 2019,

(the "Total Compensation Period") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a)    I have read the application;

(b)    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

(c)    The Application respectfully requests that this Court enter an Order awarding Houlihan $2,350,000.00 as compensation for services rendered during the Total Compensation Period and $21,436.16 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

(d)    The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by Houlihan and generally accepted by Houlihan's clients; and

(e)    In providing a reimbursable service, Houlihan does not make a profit on that service, whether the service is performed by Houlihan in-house or through a third party.

3.    In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Houlihan has provided, on a monthly basis or as soon as reasonably possible, statements of Houlihan's fees and expenses, in accordance with the Interim Compensation Order, to the Application Recipients (as defined in the Interim Compensation Order) and filed such statements with this Court.

4.    In respect of section B.3 of the Local Guidelines, I certify that the Debtors and the United States Trustee for the Region 2 are being provided a copy of the Application.

Dated: New York, NY
       November 22, 2019      Respectfully submitted,

HOULIHAN LOKEY CAPITAL, INC.
Investment Banker to the Debtors

_____
Saul E. Burian
Managing Director
245 Park Avenue, 20th Floor
New York, NY 10167
Telephone: (212) 497-4245

**<u>EXHIBIT B</u>**

**RETENTION ORDER**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) Case No. 19-36300 (CMG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**ORDER (A) AUTHORIZING THE EMPLOYMENT AND RETENTION
OF HOULIHAN LOKEY CAPITAL, INC. AS INVESTMENT BANKER TO THE
DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE, (B) APPROVING THE
TERMS OF THE ENGAGEMENT AGREEMENT, (C) WAIVING CERTAIN TIME-
KEEPING REQUIREMENTS, AND (D) GRANTING RELATED RELIEF**

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in

possession (collectively, the "Debtors") for entry of an order (this "Order"), (a) authorizing the

employment and retention of Houlihan Lokey Capital, Inc. ("Houlihan Lokey") as its investment

banker pursuant to the terms of the Engagement Agreement dated as of July 1, 2019, a copy of

which is attached hereto as **Exhibit 1** (the "Engagement Agreement"), (b) approving the

provisions of the Engagement Agreement, including the proposed compensation arrangement set

forth in the Application, under section 328(a) of title 11 of the United States Code (the "Bankruptcy

Code"), (c) waiving certain time-keeping requirements under Bankruptcy Rule 2016(a), Local

Rule 2016-1, the Amended Guidelines, and the UST Guidelines, and (d) granting related relief, all

as more fully set forth in the Application; and upon the Burian Declaration; and this Court having

jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the Amended Standing Order; and

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY
Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Debtors' service address is 575
Fifth Avenue, New York, New York 10017.

[2]    Capitalized terms used but not defined herein shall have the meanings given to them in the Application.

this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this

Court having found that it may enter a final order consistent with Article III of the United States

Constitution; and this Court having found that venue of this proceeding and the Application in this

district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the

relief requested in the Application is in the best interests of the Debtors' estates, their creditors,

and other parties in interest; and this Court having found that the Debtors' notice of the Application

and opportunity for a hearing on the Application were appropriate under the circumstances and no

other notice need be provided; and this Court having reviewed the Application and having heard

the statements in support of the relief requested therein at a hearing, if any, before this Court (the

"Hearing"); and this Court having determined that the legal and factual bases set forth in the

Application and at the Hearing establish just cause for the relief granted herein; and upon all of

the proceedings had before this Court; and after due deliberation and sufficient cause appearing

therefor, it is HEREBY ORDERED THAT:

1.      The Application is granted as set forth in this Order.

2.      The retention and employment of Houlihan Lokey as financial advisor and
investment banker to the Debtors pursuant to sections 327 and 328(a) of the Bankruptcy Code,
Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, *nunc pro tunc* to the
Petition Date, on the terms and conditions set forth in the Engagement Agreement and the
Application, is approved, subject to the terms of this Order and the following modifications to the
Engagement Agreement as set forth herein.

3.      None of the fees payable to Houlihan Lokey, pursuant to the Engagement
Agreement, shall constitute a "bonus" or fee enhancement under applicable law.

2

4.      Houlihan Lokey shall file interim and final fee applications for allowance of compensation and reimbursement of expenses, including without limitation, any Monthly Fees and/or Transaction Fees, pursuant to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals*, dated December 21, 2010 (General Order M-412), the Amended Guidelines, and any other orders of the Court; *provided, however*, that the interim and final fee applications filed by Houlihan Lokey shall be subject to review only pursuant to the standard of review set forth in section 328 of the Bankruptcy Code and not subject to the standard of review set forth in section 330 of the Bankruptcy Code, except as otherwise expressly set forth herein.

5.      Notwithstanding the preceding paragraph, the U.S. Trustee and the Court shall retain the right to object to the compensation and fees and expenses to be paid to Houlihan Lokey pursuant to the Application and the Engagement Agreement, based on the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court shall consider any such objection by the U.S. Trustee under section 330 of the Bankruptcy Code; *provided* that reasonableness for this purpose shall include, among other things, an evaluation by comparing the fees payable in this case to the fees paid to other investment banking firms for comparable services in other chapter 11 cases and outside of chapter 11 cases, and shall not be evaluated primarily on the basis of time committed or the length of these cases.

6.      The Debtors are authorized to employ and retain and compensate and reimburse Houlihan Lokey pursuant to the terms of the Engagement Agreement.

7.      Notwithstanding anything to the contrary in Section 16 of the Engagement Agreement, to the extent the Debtors wish to expand the scope of Houlihan Lokey's services beyond those services set forth in the Engagement Agreement or this Order, the Debtors shall be

required to seek further approval from this Court.  The Debtors shall file notice of any proposed

additional services and any underlying engagement agreement with the Court and serve such notice

on the U.S. Trustee, the Committee, and any party requesting notice under Bankruptcy Rule 2002.

If no such party files an objection within 21 days of the Debtors filing such notice, the additional

services and any underlying engagement agreement may be approved by the Court by further order

without further notice or hearing.

8.    Houlihan Lokey shall include in its interim and final fee applications, among other

things, time records setting forth, in a summary format, a description of the services rendered by

each professional, and the amount of time spent on each date by each such individual in rendering

services on behalf of the Debtors in half-hour (0.5) increments, and Houlihan Lokey shall be

excused from keeping time in tenth-hour increments.

9.    Notwithstanding anything in the Application or the Engagement Agreement to the

contrary, Houlihan Lokey shall (i) to the extent that Houlihan Lokey uses the services of

independent contractors, subcontractors or employees of foreign affiliates or subsidiaries

(collectively, the "Contractors") in these cases, Houlihan Lokey shall pass-through the cost of such

Contractors to the Debtors at the same rate that Houlihan Lokey pays the Contractors, (ii) seek

reimbursement for actual costs only, (iii) ensure that the Contractors are subject to the same

conflict checks as required for Houlihan Lokey, and (iv) file with the Court such disclosures

required by Bankruptcy Rule 2014.

10.    In the event that, during the pendency of these cases, Houlihan Lokey seeks

reimbursement for any attorneys' fees and/or expenses pursuant to the terms of the Engagement

Agreement (as modified by this Order), the invoices and supporting time records from such

attorneys, appropriately redacted to preserve applicable privileges, shall be included in Houlihan

4

Lokey's own fee applications, and such invoices and time records shall be in compliance with the

Local Rules, and shall be subject to the Amended Guidelines, the UST Guidelines and the approval

of the Bankruptcy Court pursuant to sections 330 and 331 of the Bankruptcy Code without regard

to whether such attorneys have been retained under section 327 of the Bankruptcy Code, and

without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the

Bankruptcy Code.

11.    The Debtors shall be bound by the indemnification, reimbursement, contribution,

and exculpation provisions set forth in the Engagement Agreement, subject during the pendency

of these cases to the following:

a.    subject to the provisions of subparagraphs (b) and (c) below, the Debtors are authorized to indemnify, and shall indemnify, Houlihan Lokey and the other Indemnified Parties for any claims arising out of or related to Houlihan Lokey's engagement under, or any matter referred to in, the Engagement Agreement and/or the services to be provided by Houlihan Lokey as specified in the Application, but not for any claim arising from, related to, or in connection with Houlihan Lokey's postpetition performance of any other services other than those in connection with the engagement, unless such postpetition services and indemnification therefor are approved by this Court;

b.    the Debtors shall have no obligation to indemnify Houlihan Lokey for any claim or expense that is either (i) judicially determined (the determination having become final) to have resulted primarily from Houlihan Lokey's actual fraud, gross negligence, bad faith, breach of fiduciary duty (if any), self dealing, or willful misconduct, or (ii) settled prior to a judicial determination as to Houlihan Lokey's actual fraud, gross negligence, bad faith, breach of fiduciary duty (if any), self dealing, or willful misconduct, but determined by this Court, after notice and a hearing pursuant to subparagraph (c) infra, to be a claim or expense for which Houlihan Lokey is not entitled to receive indemnity under the terms of the Engagement Agreement as modified by this Order; and

c.    if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these cases (that order having become a final order no longer subject to appeal), and (ii) the entry of an order closing these chapter 11 cases, any Indemnified Party believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, reimbursement, and/or contribution obligations under the Engagement Agreement

5

(as modified by this Order), including, without limitation, the advancement of defense costs, such Indemnified Party must file an application therefor in this Court, and the Debtors may not pay any such amounts to Houlihan Lokey before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses by Indemnified Parties for indemnification, contribution, or reimbursement, and not as a provision limiting the duration of the Debtors' obligation to indemnify or provide contribution or reimbursement to Houlihan Lokey.

12.     Notwithstanding anything to the contrary in the Application, the total Financing Transaction Fee on account of the DIP financing is $2,500,000, subject to credits for the Monthly Fees of $100,000 as set forth in the Engagement Agreement, which is hereby approved. Houlihan Lokey has been paid $750,000 on account of the Financing Transaction Fee. For the avoidance of doubt, (i) the Court is not approving the remaining $1,650,000 at this time and Houlihan Lokey has reserved its right to seek approval of such amount at a later date, and (ii) no portion of the $750,000 Financing Transaction Fee shall be credited against any subsequent Monthly Fee or Sale or Restructuring Transaction Fee.

13.     Notwithstanding anything to the contrary in the Engagement Agreement, in the event that a Sale Transaction is consummated and Houlihan Lokey is paid a Sale Transaction Fee in connection therewith, upon the consummation of a subsequent Restructuring Transaction in the form of a plan of liquidation that distributes the proceeds of the Sale Transaction for which Houlihan Lokey has already been paid a Sale Transaction Fee, Houlihan Lokey shall not be entitled to receive an additional Restructuring Transaction Fee. For the avoidance of doubt, Houlihan Lokey shall be entitled to either a Sale or Restructuring Transaction Fee, but not both.

14.     Houlihan Lokey shall be compensated in accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, this Order, and any other applicable orders of this Court.

15.     Houlihan Lokey shall use its best efforts, and will coordinate with the Debtors and its other retained professionals, not to duplicate any of the services provided to the Debtors by any of its other retained professionals.

16.     To the extent that there may be any inconsistency between the terms of the Application, the Burian Declaration, the Engagement Agreement, and this Order, the terms of this Order shall govern.

17.     Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

18.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

19.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Application.

20.     Notwithstanding anything to the contrary in the Engagement Agreement, this Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.



**/s/ Cecelia G. Morris**
_____
**Dated: September 20, 2019**                    **Hon. Cecelia G. Morris**
       **Poughkeepsie, New York**               **Chief U.S. Bankruptcy Judge**

**<u>EXHIBIT C</u>**

**HOURS BY EMPLOYEE**

**Houlihan Lokey - Barneys New York Work Hours Summary**
**(Aug 06, 2019 - Oct 31, 2019)**

| Employee | A | B | C | D | E | F | Total |
|---|---|---|---|---|---|---|---|
| Saul Burian | 27.0 | 77.5 | 21.5 | 32.0 | 121.0 | 9.5 | 288.5 |
| Steve Tishman | 1.0 | 4.0 | 1.5 | 0.5 | 24.0 | 0.0 | 31.0 |
| Surbhi Gupta | 2.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 2.5 |
| Jason Feintuch | 27.0 | 101.0 | 58.0 | 39.0 | 145.0 | 10.0 | 380.0 |
| Christopher Khoury | 50.0 | 76.5 | 153.0 | 30.0 | 144.5 | 10.5 | 464.5 |
| John Kubinak | 31.0 | 53.0 | 153.0 | 27.0 | 106.0 | 9.0 | 379.0 |
| Heidi Lee | 5.5 | 4.5 | 48.5 | 1.5 | 9.0 | 1.0 | 70.0 |
| Miles Powell | 64.5 | 30.5 | 152.0 | 14.0 | 103.0 | 4.5 | 368.5 |
| **Total** | **208.0** | **347.0** | **587.5** | **144.0** | **653.0** | **44.5** | **1984.0** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

**Barneys New York**
Houlihan Lokey Time Sheet

|   |   |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **288.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Tuesday, August 6, 2019 | A | General Case Administration | 6.0 | First Day Hearings, VDR and other case administrative items |
| Tuesday, August 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Management and advisors calls |
| Tuesday, August 6, 2019 | D | Correspondence with Lenders / Financing Parties | 4.5 | DIP financing negotiations |
| Tuesday, August 6, 2019 | E | Sale Process Related | 0.5 | Buyer calls and emails |
| Wednesday, August 7, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP funding work / calls |
| Wednesday, August 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with management (sale process) |
| Wednesday, August 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Internal sale process discussions |
| Wednesday, August 7, 2019 | E | Sale Process Related | 0.5 | Buyer outreach |
| Thursday, August 8, 2019 | E | Sale Process Related | 1.0 | Buyer outreach |
| Monday, August 12, 2019 | E | Sale Process Related | 1.0 | Scheduling with & researching potential buyers |
| Monday, August 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Coordinating with board |
| Monday, August 12, 2019 | E | Sale Process Related | 1.5 | Meeting and call with potential buyers |
| Tuesday, August 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP call |
| Tuesday, August 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Coordination calls |
| Tuesday, August 13, 2019 | E | Sale Process Related | 1.5 | Calls and emails with potential buyers |
| Wednesday, August 14, 2019 | A | General Case Administration | 2.0 | DIP and Store Closing Hearing |
| Wednesday, August 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Advisors deliverables call |
| Wednesday, August 14, 2019 | E | Sale Process Related | 0.5 | Potential buyer calls and emails |
| Thursday, August 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with management |
| Thursday, August 15, 2019 | E | Sale Process Related | 0.5 | Intro call with potential acquirer and other buyer communications |
| Thursday, August 15, 2019 | F | Correspondence with UCC | 0.5 | Coordinate kickoff call |
| Friday, August 16, 2019 | F | Correspondence with UCC | 1.0 | UCC kickoff call and data room |
| Saturday, August 17, 2019 | A | General Case Administration | 0.5 | Considering potential buyer lead |
| Sunday, August 18, 2019 | A | General Case Administration | 1.0 | Timeline and sale strategy discussion |
| Monday, August 19, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Buyer tracker and strategy discussion, scheduling, incentive comp. call |
| Monday, August 19, 2019 | E | Sale Process Related | 0.5 | NDAs, data room access |

**Barneys New York**

Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **288.5** |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, August 19, 2019 | E | Sale Process Related | 0.5 | Potential buyer calls and other outreach |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Miscellaneous analysis and presentation preparation |
| Tuesday, August 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discuss buyers and process with management |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Buyer tracker/M&A process materials updates |
| Wednesday, August 21, 2019 | E | Sale Process Related | 1.0 | Diligence calls and other outreach to potential buyers |
| Wednesday, August 21, 2019 | A | General Case Administration | 1.0 | Retention Application preparation |
| Wednesday, August 21, 2019 | E | Sale Process Related | 0.5 | Discussions with prospective buyers |
| Wednesday, August 21, 2019 | F | Correspondence with UCC | 0.5 | DIP and CIM discussion |
| Thursday, August 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with management |
| Thursday, August 22, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender call |
| Thursday, August 22, 2019 | E | Sale Process Related | 1.0 | Scheduling & diligence correspondence with potential buyers; other outreach |
| Thursday, August 22, 2019 | F | Correspondence with UCC | 0.5 | Call with UCC |
| Friday, August 23, 2019 | E | Sale Process Related | 0.5 | Potential buyer outreach & diligence |
| Friday, August 23, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Saturday, August 24, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | KEIP & DIP studies |
| Sunday, August 25, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | DIP study, KEIP comps, deposition prep |
| Sunday, August 25, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Scheduling with DIP lenders |
| Monday, August 26, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Preparation for deposition, KEIP comps, DIP study, CIM comments |
| Monday, August 26, 2019 | E | Sale Process Related | 0.5 | Discussions with potential buyers |
| Monday, August 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management and counsel |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Deposition preparation |
| Tuesday, August 27, 2019 | E | Sale Process Related | 0.5 | Correspondence with potential buyers |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process updates with management |
| Tuesday, August 27, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Correspondence with DIP lenders |
| Wednesday, August 28, 2019 | A | General Case Administration | 4.0 | Depositions of Saul Burian and Holly Etlin |
| Wednesday, August 28, 2019 | E | Sale Process Related | 0.5 | Calls and other communications with potential buyers |

**Barneys New York**
Houlihan Lokey Time Sheet

|  | Hours for: | **Saul Burian** |
|---|---|---|
|  | Total Hours: | **288.5** |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 28, 2019 | F | Correspondence with UCC | 1.5 | Discussions with UCC |
| Wednesday, August 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Correspondence with management and advisors |
| Thursday, August 29, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender communications |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Management discussions |
| Friday, August 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions re: DIP settlement |
| Friday, August 30, 2019 | E | Sale Process Related | 0.5 | Buyer diligence & calls |
| Friday, August 30, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | DIP comps discussion and subsequent analysis |
| Saturday, August 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with counsel |
| Sunday, September 1, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process and DIP discussion with management |
| Sunday, September 1, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with counsel |
| Sunday, September 1, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | Discussions re: DIP financing and UCC issues |
| Sunday, September 1, 2019 | E | Sale Process Related | 0.5 | Buyer outreach, diligence & NDAs |
| Monday, September 2, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Process update and scheduling with management |
| Monday, September 2, 2019 | E | Sale Process Related | 1.0 | Follow up on action plan |
| Tuesday, September 3, 2019 | E | Sale Process Related | 1.0 | Diligence call with potential acquirer |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Sale process updates and calls with management and advisors |
| Tuesday, September 3, 2019 | E | Sale Process Related | 0.5 | NDAs, buyer outreach assessment, internal process catchup |
| Tuesday, September 3, 2019 | E | Sale Process Related | 2.0 | Due diligence and buyer calls |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Declaration preparation |
| Tuesday, September 3, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | Discussions re: DIP financing and UCC issues |
| Wednesday, September 4, 2019 | A | General Case Administration | 4.0 | Court hearing |
| Wednesday, September 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process updates with management |
| Wednesday, September 4, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | UCC meeting preparation (including deck) and CIM updates |
| Wednesday, September 4, 2019 | E | Sale Process Related | 3.0 | Buyer outreach and diligence |
| Wednesday, September 4, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access |
| Thursday, September 5, 2019 | F | Correspondence with UCC | 3.0 | UCC meeting at K&E |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  288.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, September 5, 2019 | E | Sale Process Related | 2.5 | Buyer outreach and diligence |
| Thursday, September 5, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender update call |
| Thursday, September 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Scheduling and process updates with management |
| Friday, September 6, 2019 | E | Sale Process Related | 2.0 | Buyer outreach and diligence |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with landlord |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Scheduling and process updates with management |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process update call |
| Saturday, September 7, 2019 | E | Sale Process Related | 0.5 | Buyer outreach |
| Sunday, September 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management re: process and outreach |
| Monday, September 9, 2019 | F | Correspondence with UCC | 1.5 | UCC call |
| Monday, September 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Correspondence with management |
| Monday, September 9, 2019 | E | Sale Process Related | 1.0 | Meetings and other communications with potential buyers |
| Tuesday, September 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with Barneys |
| Tuesday, September 10, 2019 | E | Sale Process Related | 1.0 | Buyer outreach |
| Wednesday, September 11, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Discussions with DIP lenders |
| Wednesday, September 11, 2019 | E | Sale Process Related | 1.5 | Buyer outreach |
| Wednesday, September 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Calls with management |
| Thursday, September 12, 2019 | E | Sale Process Related | 1.0 | Diligence meeting with prospective acquirer and other buyer outreach |
| Thursday, September 12, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access, meeting materials preparation, and retention app work |
| Thursday, September 12, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Communications with existing creditors |
| Thursday, September 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Management and landlord discussions |
| Friday, September 13, 2019 | E | Sale Process Related | 1.0 | Buyer outreach including diligence responses |
| Friday, September 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with management and debtor advisors |
| Friday, September 13, 2019 | D | Correspondence with Lenders / Financing Parties | 1.5 | Call with potential lender and DIP communications |
| Sunday, September 15, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender calls |
| Monday, September 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.5 | Communications with management and debtor advisors, incl. diligence call & landlord meeting |

**Barneys New York**
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| Hours for: | **Saul Burian** |
| Total Hours: | **288.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, September 16, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Meeting with DIP lenders |
| Tuesday, September 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Correspondence with management |
| Tuesday, September 17, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender correspondence |
| Tuesday, September 17, 2019 | E | Sale Process Related | 2.0 | Discussions with potential bidders |
| Wednesday, September 18, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access, and retention order review |
| Wednesday, September 18, 2019 | E | Sale Process Related | 0.5 | Meeting with potential buyer and misc. outreach re: scheduling and diligence |
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Internal diligence review, including sale process summary update |
| Wednesday, September 18, 2019 | E | Sale Process Related | 15.0 | Travel to meeting with potential buyer and related prep |
| Thursday, September 19, 2019 | E | Sale Process Related | 6.0 | Meeting with potential buyer |
| Thursday, September 19, 2019 | E | Sale Process Related | 3.0 | Follow up re: buyers |
| Friday, September 20, 2019 | E | Sale Process Related | 0.5 | Buyer meeting, diligence, and other outreach |
| Friday, September 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Diligence call with debtor advisors, sale process discussions |
| Friday, September 20, 2019 | E | Sale Process Related | 15.0 | Return travel from meeting with potential buyer |
| Saturday, September 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management and others |
| Sunday, September 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence re: process and participants |
| Sunday, September 22, 2019 | E | Sale Process Related | 0.5 | Call with potential buyer's financial advisor |
| Monday, September 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Management and debtor advisor communications, including diligence call |
| Monday, September 23, 2019 | D | Correspondence with Lenders / Financing Parties | 1.5 | Correspondence with DIP lenders |
| Monday, September 23, 2019 | E | Sale Process Related | 1.0 | Buyer outreach, including due diligence |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Correspondence with advisor, board members, and other stakeholders |
| Tuesday, September 24, 2019 | E | Sale Process Related | 1.0 | Buyer calls and emails |
| Wednesday, September 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Communications with debtor management, advisors, and other stakeholders |
| Wednesday, September 25, 2019 | E | Sale Process Related | 1.0 | Potential buyer communications, including diligence, and buyer meetings |
| Wednesday, September 25, 2019 | F | Correspondence with UCC | 0.5 | UCC advisor updates |
| Wednesday, September 25, 2019 | E | Sale Process Related | 1.5 | Meeting with potential purchaser |
| Thursday, September 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Updates to debtor and advisors, landlords |

**Barneys New York**
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **288.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, September 26, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Potential lender diligence call, DIP communications excluding potential buyer |
| Thursday, September 26, 2019 | E | Sale Process Related | 2.5 | Meetings and calls with potential buyers, landlords, and DIP lenders |
| Friday, September 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.5 | Correspondence with company and advisors |
| Friday, September 27, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | Communications with DIP lenders |
| Friday, September 27, 2019 | E | Sale Process Related | 2.0 | Landlord meeting |
| Friday, September 27, 2019 | F | Correspondence with UCC | 0.5 | UCC advisor contact |
| Saturday, September 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Correspondence with management and advisors |
| Sunday, September 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Update call with management |
| Sunday, September 29, 2019 | E | Sale Process Related | 0.5 | Diligence and scheduling communications with potential buyer |
| Tuesday, October 1, 2019 | E | Sale Process Related | 2.5 | Full review of correspondence over the Holiday and status update re: each workstream |
| Wednesday, October 2, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Landlord meeting and subsequent discussions |
| Wednesday, October 2, 2019 | D | Correspondence with Lenders / Financing Parties | 3.0 | Calls with DIP lenders and other creditors |
| Wednesday, October 2, 2019 | E | Sale Process Related | 2.0 | Communications with potential acquirers |
| Thursday, October 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Advisors calls (landlord negotiations) |
| Thursday, October 3, 2019 | D | Correspondence with Lenders / Financing Parties | 1.5 | DIP lender communications |
| Thursday, October 3, 2019 | E | Sale Process Related | 2.0 | Meeting and correspondence with potential acquirers (incl. travel) |
| Friday, October 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Meetings and calls with management and advisors |
| Friday, October 4, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Discussions with potential exit lender |
| Friday, October 4, 2019 | E | Sale Process Related | 1.5 | Follow up with potential buyers |
| Saturday, October 5, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Communications with DIP lenders |
| Saturday, October 5, 2019 | E | Sale Process Related | 0.5 | Call and other communications with potential buyers |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Update open items and results |
| Sunday, October 6, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with DIP lenders |
| Sunday, October 6, 2019 | E | Sale Process Related | 1.5 | Buyer diligence communications, call, and follow-up |
| Monday, October 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Advisors, management, and board calls and emails |
| Monday, October 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | APA review and supporting diligence & analysis |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  288.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, October 7, 2019 | E | Sale Process Related | 2.0 | Calls with potential buyers and management meeting |
| Tuesday, October 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Management call |
| Tuesday, October 8, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | APA review and supporting diligence & analysis |
| Tuesday, October 8, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Tuesday, October 8, 2019 | E | Sale Process Related | 3.5 | Meetings and correspondence with potential buyers |
| Wednesday, October 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Advisors call and emails, communications with management |
| Wednesday, October 9, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | APA review and supporting diligence & analysis |
| Wednesday, October 9, 2019 | E | Sale Process Related | 0.5 | Update re: buyers |
| Thursday, October 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with management and advisors |
| Thursday, October 10, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | APA review and supporting diligence & analysis |
| Thursday, October 10, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers |
| Friday, October 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call |
| Friday, October 11, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | APA review and supporting diligence & analysis |
| Friday, October 11, 2019 | E | Sale Process Related | 3.0 | Call with potential buyer, meeting at HL, and diligence communications |
| Saturday, October 12, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Follow up re: APA open issues |
| Sunday, October 13, 2019 | E | Sale Process Related | 2.0 | Calls with potential buyers re: open issues and sale timing |
| Tuesday, October 15, 2019 | E | Sale Process Related | 2.5 | Calls re: APA and catch-up following the Holiday |
| Wednesday, October 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications re: APA and other process updates |
| Wednesday, October 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Landlord calls |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Bid analysis |
| Wednesday, October 16, 2019 | E | Sale Process Related | 0.5 | APA and other buyer communications |
| Thursday, October 17, 2019 | E | Sale Process Related | 2.0 | Conversations with potential buyers re: sale process |
| Friday, October 18, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers and other stakeholders, related email communication |
| Saturday, October 19, 2019 | A | General Case Administration | 1.5 | Process tracking and updates |
| Sunday, October 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Sale process / participant discussions with debtor advisors |
| Tuesday, October 22, 2019 | E | Sale Process Related | 1.5 | Updates and correspondence following Holiday |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  288.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, October 23, 2019 | E | Sale Process Related | 1.0 | Correspondence with potential buyers re: bids and deadlines |
| Thursday, October 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | BOD meeting |
| Thursday, October 24, 2019 | E | Sale Process Related | 1.0 | Follow-up with bidders |
| Friday, October 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Calls and other correspondence with advisors |
| Sunday, October 27, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Internal diligence communications |
| Sunday, October 27, 2019 | E | Sale Process Related | 1.0 | Buyer updates, including diligence |
| Monday, October 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management |
| Wednesday, October 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Calls with counsel and other stakeholders |
| Wednesday, October 30, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction related analyses |
| Wednesday, October 30, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders and related email communications |
| Wednesday, October 30, 2019 | E | Sale Process Related | 0.5 | Calls and emails with potential buyers |
| Thursday, October 31, 2019 | A | General Case Administration | 7.0 | Travel to, and attendance at, Sale Hearing |
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | BOD call |
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Calls / emails with management |
| Thursday, October 31, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender communications |
| Thursday, October 31, 2019 | E | Sale Process Related | 3.0 | Communications with potential buyer |

**Barneys New York**
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Steve Tishman** |
| **Total Hours:** | **31.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Internal sale process discussions |
| Thursday, August 8, 2019 | E | Sale Process Related | 2.0 | Buyer outreach |
| Monday, August 12, 2019 | E | Sale Process Related | 1.0 | Meeting and call with potential buyers |
| Tuesday, August 13, 2019 | E | Sale Process Related | 0.5 | Calls and emails with potential buyers |
| Wednesday, August 14, 2019 | E | Sale Process Related | 1.5 | Potential buyer calls and emails |
| Sunday, August 18, 2019 | A | General Case Administration | 1.0 | Timeline and sale strategy discussion |
| Tuesday, August 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discuss buyers and process with management |
| Tuesday, August 20, 2019 | E | Sale Process Related | 1.0 | Potential buyer outreach & diligence |
| Wednesday, August 21, 2019 | E | Sale Process Related | 1.0 | Internal sale process analysis and discussion |
| Wednesday, August 21, 2019 | E | Sale Process Related | 0.5 | Discussions with prospective buyers |
| Friday, August 23, 2019 | E | Sale Process Related | 0.5 | Potential buyer outreach & diligence |
| Tuesday, August 27, 2019 | E | Sale Process Related | 2.0 | Correspondence with potential buyers |
| Wednesday, August 28, 2019 | E | Sale Process Related | 0.5 | Calls and other communications with potential buyers |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process updates and calls with management and advisors |
| Tuesday, September 3, 2019 | E | Sale Process Related | 1.0 | NDAs, buyer outreach assessment, internal process catchup |
| Tuesday, September 3, 2019 | E | Sale Process Related | 2.0 | Due diligence and buyer calls |
| Wednesday, September 4, 2019 | E | Sale Process Related | 1.5 | Buyer outreach and diligence |
| Friday, September 6, 2019 | E | Sale Process Related | 0.5 | Buyer outreach and diligence |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process update call |
| Monday, September 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management |
| Monday, September 9, 2019 | E | Sale Process Related | 2.0 | Meetings and other communications with potential buyers |
| Tuesday, September 10, 2019 | E | Sale Process Related | 1.5 | Buyer outreach |
| Wednesday, September 11, 2019 | E | Sale Process Related | 1.5 | Buyer outreach |
| Wednesday, September 11, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Internal diligence review, including sale process summary update |
| Tuesday, September 24, 2019 | E | Sale Process Related | 1.0 | Buyer calls and emails |

**Barneys New York**
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Steve Tishman** |
| **Total Hours:** | **31.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, September 26, 2019 | E | Sale Process Related | 1.0 | Meetings and calls with potential buyers, landlords, and DIP lenders |
| Friday, September 27, 2019 | E | Sale Process Related | 0.5 | Potential buyer calls and diligence meeting |
| Thursday, October 3, 2019 | E | Sale Process Related | 0.5 | Meeting and correspondence with potential acquirers (incl. travel) |
| Sunday, October 6, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with DIP lenders |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:** **Surbhi Gupta**
**Total Hours:** **2.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 6, 2019 | A | General Case Administration | 2.0 | First Day Hearings, VDR and other case administrative items |
| Friday, August 9, 2019 | E | Sale Process Related | 0.5 | Buyer outreach |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Jason Feintuch**
**Total Hours:  380.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 6, 2019 | A | General Case Administration | 6.0 | First Day Hearings, VDR and other case administrative items |
| Tuesday, August 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Management and advisors calls |
| Tuesday, August 6, 2019 | D | Correspondence with Lenders / Financing Parties | 4.5 | DIP financing negotiations |
| Tuesday, August 6, 2019 | E | Sale Process Related | 0.5 | Buyer calls and emails |
| Wednesday, August 7, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP funding work / calls |
| Wednesday, August 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Meeting with management (sale process) |
| Wednesday, August 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Internal sale process discussions |
| Thursday, August 8, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP CA negotiation |
| Friday, August 9, 2019 | E | Sale Process Related | 1.5 | Buyer outreach |
| Monday, August 12, 2019 | E | Sale Process Related | 1.0 | Scheduling with & researching potential buyers |
| Monday, August 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Coordinating with board |
| Monday, August 12, 2019 | E | Sale Process Related | 1.5 | Meeting and call with potential buyers |
| Tuesday, August 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP call |
| Tuesday, August 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Coordination calls |
| Tuesday, August 13, 2019 | E | Sale Process Related | 1.5 | Calls and emails with potential buyers |
| Wednesday, August 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | DIP Budget review and discussion |
| Wednesday, August 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Advisors deliverables call |
| Wednesday, August 14, 2019 | E | Sale Process Related | 0.5 | Potential buyer calls and emails |
| Thursday, August 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with management |
| Thursday, August 15, 2019 | E | Sale Process Related | 0.5 | Intro call with potential acquirer and other buyer communications |
| Thursday, August 15, 2019 | F | Correspondence with UCC | 0.5 | Coordinate kickoff call |
| Friday, August 16, 2019 | F | Correspondence with UCC | 1.5 | UCC kickoff call and data room |
| Friday, August 16, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Preparation for and participation in discussion with DIP lenders |
| Friday, August 16, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Financial supplement preparation |
| Saturday, August 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Incentive comp discussion and implementation timeline discussion |
| Saturday, August 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussion with management |

**Barneys New York**
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Jason Feintuch** |
| **Total Hours:** | **380.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, August 18, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Financial supplement preparation |
| Sunday, August 18, 2019 | A | General Case Administration | 1.0 | Timeline and sale strategy discussion |
| Monday, August 19, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Financial supplement preparation |
| Monday, August 19, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Buyer tracker and strategy discussion, scheduling, incentive comp. call |
| Monday, August 19, 2019 | A | General Case Administration | 1.0 | Prepare retention application |
| Monday, August 19, 2019 | E | Sale Process Related | 1.0 | Potential buyer calls and other outreach |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Miscellaneous analysis and presentation preparation |
| Tuesday, August 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.5 | Discuss buyers and process with management |
| Tuesday, August 20, 2019 | E | Sale Process Related | 1.0 | Potential buyer outreach & diligence |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Buyer tracker/M&A process materials updates |
| Wednesday, August 21, 2019 | A | General Case Administration | 1.0 | Utilities/bid procedures hearing |
| Wednesday, August 21, 2019 | E | Sale Process Related | 2.0 | Diligence calls and other outreach to potential buyers |
| Wednesday, August 21, 2019 | E | Sale Process Related | 0.5 | Internal sale process analysis and discussion |
| Wednesday, August 21, 2019 | E | Sale Process Related | 1.5 | Discussions with prospective buyers |
| Wednesday, August 21, 2019 | F | Correspondence with UCC | 1.0 | DIP and CIM discussion |
| Thursday, August 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussions with management |
| Thursday, August 22, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Minimum sale price analysis and DIP budget analysis |
| Thursday, August 22, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender call |
| Thursday, August 22, 2019 | E | Sale Process Related | 2.5 | Scheduling & diligence correspondence with potential buyers; other outreach |
| Friday, August 23, 2019 | E | Sale Process Related | 2.0 | Potential buyer outreach & diligence |
| Friday, August 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Engagement letter discussion |
| Friday, August 23, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Saturday, August 24, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | KEIP & DIP studies |
| Sunday, August 25, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | DIP study, KEIP comps, deposition prep |
| Sunday, August 25, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Scheduling with DIP lenders |
| Monday, August 26, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Preparation for deposition, KEIP comps, DIP study, CIM comments |

**Barneys New York**
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Jason Feintuch** |
| **Total Hours:** | **380.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, August 26, 2019 | E | Sale Process Related | 1.5 | Discussions with potential buyers |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Deposition preparation |
| Tuesday, August 27, 2019 | E | Sale Process Related | 1.0 | NDAs and VDR access |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process updates with management |
| Wednesday, August 28, 2019 | E | Sale Process Related | 0.5 | Calls and other communications with potential buyers |
| Wednesday, August 28, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Due diligence and  DIP comps |
| Wednesday, August 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.5 | Correspondence with management and advisors |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Presentation preparation |
| Thursday, August 29, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender communications |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Management discussions |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | KEIP comps |
| Friday, August 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions re: DIP settlement |
| Friday, August 30, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | DIP comps discussion and subsequent analysis |
| Saturday, August 31, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | DIP comps analysis |
| Saturday, August 31, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Proposal analysis |
| Saturday, August 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with counsel |
| Sunday, September 1, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with counsel |
| Sunday, September 1, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | Discussions re: DIP financing and UCC issues |
| Sunday, September 1, 2019 | E | Sale Process Related | 0.5 | Buyer outreach, diligence & NDAs |
| Monday, September 2, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Process update and scheduling with management |
| Monday, September 2, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | DIP discussions with K&E |
| Monday, September 2, 2019 | E | Sale Process Related | 1.0 | Follow up on action plan |
| Tuesday, September 3, 2019 | E | Sale Process Related | 1.0 | Diligence call with potential acquirer |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Sale process updates and calls with management and advisors |
| Tuesday, September 3, 2019 | E | Sale Process Related | 2.0 | NDAs, buyer outreach assessment, internal process catchup |
| Tuesday, September 3, 2019 | E | Sale Process Related | 2.5 | Due diligence and buyer calls |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Jason Feintuch**
Total Hours:  **380.0**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Declaration preparation |
| Wednesday, September 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Sale process updates with management |
| Wednesday, September 4, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | UCC meeting preparation (including deck) and CIM updates |
| Wednesday, September 4, 2019 | E | Sale Process Related | 2.5 | Buyer outreach and diligence |
| Wednesday, September 4, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access |
| Thursday, September 5, 2019 | F | Correspondence with UCC | 3.0 | UCC meeting at K&E |
| Thursday, September 5, 2019 | E | Sale Process Related | 2.0 | Buyer outreach and diligence |
| Thursday, September 5, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender update call |
| Thursday, September 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Scheduling and process updates with management |
| Friday, September 6, 2019 | E | Sale Process Related | 0.5 | Buyer outreach and diligence |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with landlord |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Scheduling and process updates with management |
| Saturday, September 7, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Transaction supplement preparation |
| Monday, September 9, 2019 | F | Correspondence with UCC | 1.5 | UCC call |
| Monday, September 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Correspondence with management |
| Monday, September 9, 2019 | E | Sale Process Related | 2.0 | Meetings and other communications with potential buyers |
| Tuesday, September 10, 2019 | E | Sale Process Related | 1.5 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Tuesday, September 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with Barneys |
| Tuesday, September 10, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Call with potential exit lender and related communications |
| Tuesday, September 10, 2019 | E | Sale Process Related | 1.0 | Buyer outreach |
| Tuesday, September 10, 2019 | F | Correspondence with UCC | 0.5 | UCC call, sale process update, and other correspondence |
| Wednesday, September 11, 2019 | E | Sale Process Related | 2.0 | Buyer outreach |
| Wednesday, September 11, 2019 | E | Sale Process Related | 5.0 | Diligence meeting with prospective acquirer |
| Wednesday, September 11, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Sensitivity analysis for potential buyer |
| Wednesday, September 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Calls with management |
| Thursday, September 12, 2019 | E | Sale Process Related | 8.5 | Diligence meeting with prospective acquirer and other buyer outreach |

**Barneys New York**
Houlihan Lokey Time Sheet

| | |
|---:|:---|
| **Hours for:** | **Jason Feintuch** |
| **Total Hours:** | **380.0** |

**Task Reference Table**

| | |
|:---:|:---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|:---|:---:|:---:|:---:|:---|
| Thursday, September 12, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Financial model updates for potential buyer and other analysis / preparation |
| Thursday, September 12, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Communications with existing creditors |
| Thursday, September 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Management and landlord discussions |
| Friday, September 13, 2019 | E | Sale Process Related | 1.5 | Buyer outreach including diligence responses |
| Friday, September 13, 2019 | F | Correspondence with UCC | 1.0 | Communications with UCC |
| Friday, September 13, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access, and process letters |
| Friday, September 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with management and debtor advisors |
| Friday, September 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with potential lender and DIP communications |
| Saturday, September 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Meeting presentation preparation |
| Sunday, September 15, 2019 | D | Correspondence with Lenders / Financing Parties | 1.5 | DIP lender calls |
| Sunday, September 15, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Meeting presentation preparation |
| Sunday, September 15, 2019 | E | Sale Process Related | 1.0 | Buyer diligence call |
| Monday, September 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with management and debtor advisors, incl. diligence call & landlord meeting |
| Monday, September 16, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Rent and related analyses |
| Monday, September 16, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Meeting with DIP lenders |
| Monday, September 16, 2019 | E | Sale Process Related | 1.5 | Call with potential buyer |
| Tuesday, September 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Correspondence with management |
| Tuesday, September 17, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender correspondence |
| Tuesday, September 17, 2019 | E | Sale Process Related | 2.5 | Meeting with potential buyer and other communications |
| Tuesday, September 17, 2019 | E | Sale Process Related | 2.0 | Discussions with potential bidders |
| Wednesday, September 18, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access, and retention order review |
| Wednesday, September 18, 2019 | E | Sale Process Related | 1.0 | Meeting with potential buyer and misc. outreach re: scheduling and diligence |
| Wednesday, September 18, 2019 | A | General Case Administration | 5.0 | Travel to and attendance at hearing |
| Thursday, September 19, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers |
| Thursday, September 19, 2019 | F | Correspondence with UCC | 0.5 | Weekly UCC Call |
| Thursday, September 19, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Weekly DIP Lender Call |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:**  Jason Feintuch
**Total Hours:**  380.0

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, September 19, 2019 | E | Sale Process Related | 1.5 | Follow up re: buyers |
| Friday, September 20, 2019 | E | Sale Process Related | 2.5 | Buyer meeting, diligence, and other outreach |
| Friday, September 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence call with debtor advisors, sale process discussions |
| Saturday, September 21, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, and VDR access |
| Saturday, September 21, 2019 | E | Sale Process Related | 0.5 | Buyer call |
| Monday, September 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Management and debtor advisor communications, including diligence call |
| Monday, September 23, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Correspondence with DIP lenders |
| Monday, September 23, 2019 | E | Sale Process Related | 2.0 | Buyer outreach, including due diligence |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Correspondence with advisor, board members, and other stakeholders |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correpondence with management |
| Tuesday, September 24, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Call with potential lender |
| Tuesday, September 24, 2019 | E | Sale Process Related | 1.5 | Buyer calls and emails |
| Wednesday, September 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with debtor management, advisors, and other stakeholders |
| Wednesday, September 25, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender updates |
| Wednesday, September 25, 2019 | E | Sale Process Related | 4.0 | Potential buyer communications, including diligence, and buyer meetings |
| Wednesday, September 25, 2019 | E | Sale Process Related | 2.0 | Review LOIs |
| Thursday, September 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Updates to debtor and advisors, landlords |
| Thursday, September 26, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Potential lender diligence call, DIP communications excluding potential buyer |
| Thursday, September 26, 2019 | E | Sale Process Related | 3.5 | Meetings and calls with potential buyers, landlords, and DIP lenders |
| Friday, September 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Correspondence with company and advisors |
| Friday, September 27, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Communications with DIP lenders |
| Friday, September 27, 2019 | E | Sale Process Related | 2.0 | Landlord meeting |
| Saturday, September 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Correspondence with management and advisors |
| Saturday, September 28, 2019 | E | Sale Process Related | 1.0 | Financial analysis and review |
| Saturday, September 28, 2019 | E | Sale Process Related | 0.5 | Process update |
| Sunday, September 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Update call with management |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Jason Feintuch**
**Total Hours:  380.0**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, September 29, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP analysis and correspondence |
| Sunday, September 29, 2019 | E | Sale Process Related | 0.5 | Diligence and scheduling communications with potential buyer |
| Tuesday, October 1, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with debtor, debtor advisors, and landlords |
| Tuesday, October 1, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Process update call and emails re: rent negotiations |
| Tuesday, October 1, 2019 | E | Sale Process Related | 2.5 | Full review of correspondence over the Holiday and status update re: each workstream |
| Wednesday, October 2, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Landlord meeting and subsequent discussions |
| Wednesday, October 2, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Preparation for court, materials prep for buyer trip, rent negotiation comparisons, etc. |
| Wednesday, October 2, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders and other creditors |
| Wednesday, October 2, 2019 | E | Sale Process Related | 2.0 | Communications with potential acquirers |
| Thursday, October 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Advisors calls (landlord negotiations) |
| Thursday, October 3, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender communications |
| Thursday, October 3, 2019 | E | Sale Process Related | 10.0 | Meeting and correspondence with potential acquirers (incl. travel) |
| Friday, October 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Meetings and calls with management and advisors |
| Friday, October 4, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Sale process update and misc. analyses for buyer diligence |
| Friday, October 4, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Discussions with potential exit lender |
| Saturday, October 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with counsel and advisors |
| Saturday, October 5, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Communications with DIP lenders |
| Saturday, October 5, 2019 | E | Sale Process Related | 2.0 | Call and other communications with potential buyers |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Update open items and results |
| Sunday, October 6, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with DIP lenders |
| Sunday, October 6, 2019 | E | Sale Process Related | 1.5 | Buyer diligence communications, call, and follow-up |
| Monday, October 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.5 | Advisors, management, and board calls and emails |
| Monday, October 7, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review and supporting diligence & analysis |
| Monday, October 7, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Communications with DIP lenders and potential exit lenders |
| Monday, October 7, 2019 | E | Sale Process Related | 2.5 | Calls with potential buyers and management meeting |
| Tuesday, October 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Management call |

**Barneys New York**
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Jason Feintuch** | |
| **Total Hours:** | **380.0** | |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 8, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review and supporting diligence & analysis |
| Tuesday, October 8, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Tuesday, October 8, 2019 | E | Sale Process Related | 1.5 | Meetings and correspondence with potential buyers |
| Tuesday, October 8, 2019 | F | Correspondence with UCC | 0.5 | Communications with UCC |
| Wednesday, October 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call and emails, communications with management |
| Wednesday, October 9, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | APA review and supporting diligence & analysis |
| Wednesday, October 9, 2019 | E | Sale Process Related | 0.5 | Update re: buyers |
| Thursday, October 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Communications with management and advisors |
| Thursday, October 10, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review and supporting diligence & analysis |
| Thursday, October 10, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Thursday, October 10, 2019 | E | Sale Process Related | 2.5 | Calls with potential buyers |
| Friday, October 11, 2019 | A | General Case Administration | 6.0 | Court hearing, VDR management, process and participant tracking |
| Friday, October 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call |
| Friday, October 11, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review and supporting diligence & analysis |
| Saturday, October 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Management and Counsel |
| Saturday, October 12, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Follow up re: APA open issues |
| Saturday, October 12, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | Calls with DIP lenders |
| Sunday, October 13, 2019 | E | Sale Process Related | 2.0 | Calls with potential buyers re: open issues and sale timing |
| Sunday, October 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process update call |
| Monday, October 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | APA review |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Wind-down budget discussion |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Board call |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Calls with Company |
| Monday, October 14, 2019 | D | Correspondence with Lenders / Financing Parties | 2.5 | Calls with DIP lenders |
| Monday, October 14, 2019 | E | Sale Process Related | 0.5 | Prospective buyer calls and emails |
| Tuesday, October 15, 2019 | E | Sale Process Related | 3.0 | Calls re: APA and catch-up following the Holiday |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Jason Feintuch**
**Total Hours:  380.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Landlord calls |
| Tuesday, October 15, 2019 | E | Sale Process Related | 0.5 | Prospective Buyer calls |
| Tuesday, October 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.5 | Wind-down budget discussion and analysis |
| Tuesday, October 15, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | APA review |
| Wednesday, October 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications re: APA and other process updates |
| Wednesday, October 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Wind-down budget discussions |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Bid analysis |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review |
| Wednesday, October 16, 2019 | E | Sale Process Related | 1.0 | APA and other buyer communications |
| Thursday, October 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussion with management and advisors |
| Thursday, October 17, 2019 | E | Sale Process Related | 2.5 | Conversations with potential buyers re: sale process |
| Friday, October 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with management |
| Friday, October 18, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers and other stakeholders, related email communication |
| Saturday, October 19, 2019 | A | General Case Administration | 1.0 | Process tracking and updates |
| Saturday, October 19, 2019 | E | Sale Process Related | 0.5 | Email correspondence with potential buyer |
| Sunday, October 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process / participant discussions with debtor advisors |
| Sunday, October 20, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers and other stakeholders, related email communication |
| Monday, October 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Call with M-III, other communications with debtor advisors and landlords |
| Monday, October 21, 2019 | E | Sale Process Related | 2.0 | Process support with potential bidders |
| Tuesday, October 22, 2019 | A | General Case Administration | 0.5 | Process tracking, VDR administration, etc |
| Tuesday, October 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Calls with management and other advisors |
| Tuesday, October 22, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Correspondence with lenders |
| Tuesday, October 22, 2019 | E | Sale Process Related | 2.5 | Calls and meeting with potential buyer |
| Tuesday, October 22, 2019 | E | Sale Process Related | 1.5 | Updates and correspondence following Holiday |
| Wednesday, October 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.5 | Call with management, counsel, and other advisors |
| Wednesday, October 23, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | APA and realted analyses |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Jason Feintuch**
**Total Hours:  380.0**

Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, October 23, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Calls with DIP lenders |
| Wednesday, October 23, 2019 | E | Sale Process Related | 4.5 | Correspondence with potential buyers re: bids and deadlines |
| Thursday, October 24, 2019 | A | General Case Administration | 0.5 | Status conference |
| Thursday, October 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | BOD meeting |
| Thursday, October 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Emails and calls with management and advisors |
| Thursday, October 24, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Bid analyses |
| Thursday, October 24, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Emails and call with DIP lenders |
| Thursday, October 24, 2019 | E | Sale Process Related | 0.5 | Follow-up with bidders |
| Friday, October 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.5 | Calls and other correspondence with advisors |
| Friday, October 25, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Transaction relates analyses |
| Friday, October 25, 2019 | E | Sale Process Related | 1.0 | Calls and emails with potential buyer and advisors |
| Saturday, October 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management and advisors |
| Saturday, October 26, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Financing and other diligence for potential buyer |
| Saturday, October 26, 2019 | E | Sale Process Related | 0.5 | Correspondence with potential buyer |
| Sunday, October 27, 2019 | E | Sale Process Related | 0.5 | Buyer updates, including diligence |
| Monday, October 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Communications with management |
| Monday, October 28, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Transaction related analyses |
| Monday, October 28, 2019 | E | Sale Process Related | 2.5 | Communication with potential buyers, including calls |
| Tuesday, October 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Misc. management and advisor communications |
| Tuesday, October 29, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Misc. diligence and  documentation review |
| Tuesday, October 29, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Transaction related analyses |
| Tuesday, October 29, 2019 | E | Sale Process Related | 0.5 | Communication with potential buyer |
| Wednesday, October 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.5 | Calls with counsel and other stakeholders |
| Wednesday, October 30, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders and related email communications |
| Wednesday, October 30, 2019 | E | Sale Process Related | 2.5 | Calls and emails with potential buyers |
| Thursday, October 31, 2019 | A | General Case Administration | 5.0 | Travel to, and attendance at, Sale Hearing |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Jason Feintuch**
Total Hours:  **380.0**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | BOD call |
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Calls / emails with management |
| Thursday, October 31, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender communications |
| Thursday, October 31, 2019 | E | Sale Process Related | 3.0 | Communications with potential buyer |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for: **Christopher Khoury**
Total Hours: **464.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 6, 2019 | A | General Case Administration | 6.0 | First Day Hearings, VDR and other case administrative items |
| Tuesday, August 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Management and advisors calls |
| Tuesday, August 6, 2019 | D | Correspondence with Lenders / Financing Parties | 3.0 | DIP financing negotiations |
| Tuesday, August 6, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Update presentation materials |
| Tuesday, August 6, 2019 | E | Sale Process Related | 0.5 | Buyer calls and emails |
| Wednesday, August 7, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP funding work / calls |
| Wednesday, August 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Meeting with management (sale process) |
| Wednesday, August 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Buyer tracker, dataroom setup, CIM editing |
| Wednesday, August 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Internal sale process discussions |
| Thursday, August 8, 2019 | E | Sale Process Related | 3.0 | Buyer outreach |
| Thursday, August 8, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | CIM & Teaser preparation |
| Thursday, August 8, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Potential buyer analysis request |
| Thursday, August 8, 2019 | A | General Case Administration | 1.5 | Conflicts check, VDR and related administrative items |
| Thursday, August 8, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP CA negotiation |
| Friday, August 9, 2019 | E | Sale Process Related | 1.5 | Buyer outreach |
| Friday, August 9, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Buyer diligence |
| Friday, August 9, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Review of DIP Budget & Bidding Procedures Motion |
| Saturday, August 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence call |
| Sunday, August 11, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Purchase price analysis |
| Monday, August 12, 2019 | E | Sale Process Related | 1.0 | Meeting and call with potential buyers |
| Tuesday, August 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP call |
| Tuesday, August 13, 2019 | A | General Case Administration | 1.0 | Internal administrative items |
| Tuesday, August 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Coordination calls |
| Tuesday, August 13, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | CIM refinements |
| Tuesday, August 13, 2019 | E | Sale Process Related | 1.5 | Calls and emails with potential buyers |
| Wednesday, August 14, 2019 | A | General Case Administration | 2.0 | DIP and Store Closing Hearing |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Christopher Khoury**
Total Hours:  **464.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Wednesday, August 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | DIP Budget review and discussion |
| Wednesday, August 14, 2019 | E | Sale Process Related | 1.0 | NDAs and other buyer outreach |
| Wednesday, August 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Advisors deliverables call |
| Wednesday, August 14, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Business Plan analysis and preparation |
| Thursday, August 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with management |
| Thursday, August 15, 2019 | E | Sale Process Related | 0.5 | Intro call with potential acquirer and other buyer communications |
| Thursday, August 15, 2019 | A | General Case Administration | 1.5 | Prepare retention application |
| Thursday, August 15, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Business Plan analysis and preparation |
| Thursday, August 15, 2019 | F | Correspondence with UCC | 0.5 | Coordinate kickoff call |
| Friday, August 16, 2019 | F | Correspondence with UCC | 1.5 | UCC kickoff call and data room |
| Friday, August 16, 2019 | E | Sale Process Related | 0.5 | Potential buyer outreach |
| Friday, August 16, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Preparation for and participation in discussion with DIP lenders |
| Friday, August 16, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Business Plan analysis and preparation |
| Friday, August 16, 2019 | C | Analysis, Presentations, and Due Diligence | 4.5 | Financial supplement preparation |
| Saturday, August 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Incentive comp discussion and implementation timeline discussion |
| Saturday, August 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussion with management |
| Sunday, August 18, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Financial supplement preparation |
| Monday, August 19, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Financial supplement preparation |
| Monday, August 19, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Buyer tracker and strategy discussion, scheduling, incentive comp. call |
| Monday, August 19, 2019 | E | Sale Process Related | 1.0 | NDAs, data room access |
| Monday, August 19, 2019 | A | General Case Administration | 1.0 | Prepare retention application |
| Monday, August 19, 2019 | E | Sale Process Related | 1.5 | Potential buyer calls and other outreach |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Miscellaneous analysis and presentation preparation |
| Tuesday, August 20, 2019 | E | Sale Process Related | 1.0 | NDAs, CIM, and data room access |
| Tuesday, August 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discuss buyers and process with management |
| Tuesday, August 20, 2019 | A | General Case Administration | 2.5 | Retention Application preparation |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Christopher Khoury**
Total Hours:  **464.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 20, 2019 | A | General Case Administration | 2.0 | Review docket filings |
| Tuesday, August 20, 2019 | E | Sale Process Related | 2.0 | Potential buyer outreach & diligence |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Buyer tracker/M&A process materials updates |
| Wednesday, August 21, 2019 | E | Sale Process Related | 3.0 | Diligence calls and other outreach to potential buyers |
| Wednesday, August 21, 2019 | E | Sale Process Related | 1.0 | Internal sale process analysis and discussion |
| Wednesday, August 21, 2019 | A | General Case Administration | 2.5 | Retention Application preparation |
| Wednesday, August 21, 2019 | E | Sale Process Related | 1.0 | Discussions with prospective buyers |
| Wednesday, August 21, 2019 | F | Correspondence with UCC | 1.0 | DIP and CIM discussion |
| Wednesday, August 21, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Cash Flow Model and other analysis |
| Thursday, August 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with management |
| Thursday, August 22, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Minimum sale price analysis and DIP budget analysis |
| Thursday, August 22, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender call |
| Thursday, August 22, 2019 | E | Sale Process Related | 4.0 | Scheduling & diligence correspondence with potential buyers; other outreach |
| Thursday, August 22, 2019 | F | Correspondence with UCC | 1.0 | Call with UCC |
| Friday, August 23, 2019 | E | Sale Process Related | 2.5 | Potential buyer outreach & diligence |
| Friday, August 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Engagement letter discussion |
| Friday, August 23, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Due diligence, KEIP comps |
| Friday, August 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with management |
| Friday, August 23, 2019 | E | Sale Process Related | 0.5 | NDA tracking, data room access, etc. |
| Friday, August 23, 2019 | A | General Case Administration | 0.5 | Retention Application preparation |
| Friday, August 23, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Saturday, August 24, 2019 | C | Analysis, Presentations, and Due Diligence | 6.0 | KEIP & DIP studies |
| Saturday, August 24, 2019 | A | General Case Administration | 1.5 | Retention application |
| Sunday, August 25, 2019 | C | Analysis, Presentations, and Due Diligence | 6.0 | DIP study, KEIP comps, deposition prep |
| Monday, August 26, 2019 | C | Analysis, Presentations, and Due Diligence | 7.0 | Preparation for deposition, KEIP comps, DIP study, CIM comments |
| Monday, August 26, 2019 | E | Sale Process Related | 0.5 | Discussions with potential buyers |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Christopher Khoury**
Total Hours:  **464.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, August 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management and counsel |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Deposition preparation |
| Tuesday, August 27, 2019 | E | Sale Process Related | 0.5 | Correspondence with potential buyers |
| Tuesday, August 27, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Due diligence, KEIP comps, CIM updates |
| Tuesday, August 27, 2019 | E | Sale Process Related | 1.0 | NDAs and VDR access |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process updates with management |
| Wednesday, August 28, 2019 | A | General Case Administration | 8.0 | Depositions of Saul Burian and Holly Etlin |
| Wednesday, August 28, 2019 | E | Sale Process Related | 0.5 | Calls and other communications with potential buyers |
| Wednesday, August 28, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Due diligence and  DIP comps |
| Wednesday, August 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Correspondence with management and advisors |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Presentation preparation |
| Thursday, August 29, 2019 | E | Sale Process Related | 1.0 | Corresponde with potential buyer |
| Thursday, August 29, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender communications |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | KEIP comps |
| Friday, August 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions re: DIP settlement |
| Friday, August 30, 2019 | E | Sale Process Related | 1.0 | Buyer diligence & calls |
| Friday, August 30, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | DIP comps discussion and subsequent analysis |
| Saturday, August 31, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | DIP comps analysis |
| Saturday, August 31, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Proposal analysis |
| Saturday, August 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with counsel |
| Sunday, September 1, 2019 | E | Sale Process Related | 0.5 | Buyer outreach, diligence & NDAs |
| Tuesday, September 3, 2019 | E | Sale Process Related | 1.0 | Diligence call with potential acquirer |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process updates and calls with management and advisors |
| Tuesday, September 3, 2019 | E | Sale Process Related | 2.5 | NDAs, buyer outreach assessment, internal process catchup |
| Tuesday, September 3, 2019 | E | Sale Process Related | 2.0 | Due diligence and buyer calls |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Declaration preparation |

**Barneys New York**
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Christopher Khoury** |
| **Total Hours:** | **464.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 3, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | CIM updates |
| Tuesday, September 3, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | UCC meeting materials preparation |
| Wednesday, September 4, 2019 | A | General Case Administration | 4.0 | Court hearing |
| Wednesday, September 4, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | UCC meeting preparation (including deck) and CIM updates |
| Wednesday, September 4, 2019 | E | Sale Process Related | 1.0 | Misc. analysis related to buyer request |
| Wednesday, September 4, 2019 | E | Sale Process Related | 2.0 | Buyer outreach and diligence |
| Thursday, September 5, 2019 | F | Correspondence with UCC | 3.0 | UCC meeting at K&E |
| Thursday, September 5, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | UCC meeting materials preparation |
| Thursday, September 5, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access |
| Thursday, September 5, 2019 | E | Sale Process Related | 1.0 | Buyer outreach and diligence |
| Thursday, September 5, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender update call |
| Friday, September 6, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access |
| Friday, September 6, 2019 | E | Sale Process Related | 1.0 | Buyer outreach and diligence |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with landlord |
| Friday, September 6, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Presentation revisions |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process update call |
| Friday, September 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction supplement preparation |
| Saturday, September 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction supplement preparation |
| Sunday, September 8, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Transaction supplement preparation |
| Sunday, September 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management re: process and outreach |
| Monday, September 9, 2019 | F | Correspondence with UCC | 1.5 | UCC call |
| Monday, September 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management |
| Monday, September 9, 2019 | E | Sale Process Related | 1.0 | Meetings and other communications with potential buyers |
| Monday, September 9, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access |
| Tuesday, September 10, 2019 | E | Sale Process Related | 3.0 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Tuesday, September 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with Barneys |

**Barneys New York**
Houlihan Lokey Time Sheet

|  | Hours for: | Christopher Khoury |
|--|------------|---------------------|
|  | Total Hours: | 464.5 |

### Task Reference Table

| | |
|--|--|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Tuesday, September 10, 2019 | E | Sale Process Related | 0.5 | Buyer outreach |
| Tuesday, September 10, 2019 | F | Correspondence with UCC | 0.5 | UCC call, sale process update, and other correspondence |
| Wednesday, September 11, 2019 | E | Sale Process Related | 1.0 | Buyer outreach |
| Wednesday, September 11, 2019 | E | Sale Process Related | 4.0 | Diligence meeting with prospective acquirer |
| Wednesday, September 11, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Sensitivity analysis for potential buyer |
| Wednesday, September 11, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Thursday, September 12, 2019 | E | Sale Process Related | 8.5 | Diligence meeting with prospective acquirer and other buyer outreach |
| Thursday, September 12, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access, meeting materials preparation, and retention app work |
| Friday, September 13, 2019 | E | Sale Process Related | 2.5 | Buyer outreach including diligence responses |
| Friday, September 13, 2019 | E | Sale Process Related | 2.5 | Buyer tracking, NDAs, VDR access, and process letters |
| Friday, September 13, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Cash flow scenario analysis for potential buyer |
| Friday, September 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with potential lender and DIP communications |
| Saturday, September 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Calls re: KEIP declaration |
| Saturday, September 14, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Meeting presentation preparation |
| Sunday, September 15, 2019 | D | Correspondence with Lenders / Financing Parties | 1.5 | DIP lender calls |
| Sunday, September 15, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Meeting presentation preparation |
| Sunday, September 15, 2019 | E | Sale Process Related | 2.0 | Buyer diligence call |
| Monday, September 16, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and materials preparation |
| Monday, September 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with management and debtor advisors, incl. diligence call & landlord meeting |
| Monday, September 16, 2019 | E | Sale Process Related | 2.0 | Buyer diligence |
| Monday, September 16, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Rent and related analyses |
| Monday, September 16, 2019 | E | Sale Process Related | 1.5 | Call with potential buyer |
| Tuesday, September 17, 2019 | E | Sale Process Related | 1.5 | Buyer diligence |
| Tuesday, September 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management |
| Tuesday, September 17, 2019 | E | Sale Process Related | 1.5 | Meeting with potential buyer and other communications |
| Wednesday, September 18, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and retention order review |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Christopher Khoury**
Total Hours:  **464.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Buyer diligence |
| Wednesday, September 18, 2019 | E | Sale Process Related | 2.0 | Meeting with potential buyer and misc. outreach re: scheduling and diligence |
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Internal diligence review, including sale process summary update |
| Thursday, September 19, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Prepare buyer diligence |
| Thursday, September 19, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers |
| Thursday, September 19, 2019 | F | Correspondence with UCC | 0.5 | Weekly UCC Call |
| Thursday, September 19, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Weekly DIP Lender Call |
| Friday, September 20, 2019 | E | Sale Process Related | 1.5 | Buyer tracking, NDAs, and VDR access |
| Friday, September 20, 2019 | E | Sale Process Related | 4.5 | Buyer meeting, diligence, and other outreach |
| Friday, September 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence call with debtor advisors, sale process discussions |
| Saturday, September 21, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Historical adjustments, model refinements and updates, and docket review |
| Saturday, September 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management and others |
| Saturday, September 21, 2019 | E | Sale Process Related | 0.5 | Buyer call |
| Monday, September 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Management and debtor advisor communications, including diligence call |
| Monday, September 23, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Internal diligence review |
| Monday, September 23, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Correspondence with DIP lenders |
| Monday, September 23, 2019 | F | Correspondence with UCC | 0.5 | Correspondence with UCC |
| Monday, September 23, 2019 | E | Sale Process Related | 1.5 | Buyer outreach, including due diligence |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Correspondence with advisor, board members, and other stakeholders |
| Tuesday, September 24, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Financial analysis |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correpondence with management |
| Tuesday, September 24, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Call with potential lender |
| Tuesday, September 24, 2019 | E | Sale Process Related | 1.5 | Buyer calls and emails |
| Wednesday, September 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with debtor management, advisors, and other stakeholders |
| Wednesday, September 25, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender updates |
| Wednesday, September 25, 2019 | E | Sale Process Related | 4.0 | Potential buyer communications, including diligence, and buyer meetings |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Christopher Khoury**
**Total Hours:  464.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, September 25, 2019 | E | Sale Process Related | 2.0 | Review LOIs |
| Thursday, September 26, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Diligence including business plan analysis |
| Thursday, September 26, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Potential lender diligence call, DIP communications excluding potential buyer |
| Thursday, September 26, 2019 | E | Sale Process Related | 4.0 | Meetings and calls with potential buyers, landlords, and DIP lenders |
| Friday, September 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with company and advisors |
| Friday, September 27, 2019 | E | Sale Process Related | 3.5 | Potential buyer calls and diligence meeting |
| Saturday, September 28, 2019 | E | Sale Process Related | 2.0 | Financial analysis and review |
| Saturday, September 28, 2019 | E | Sale Process Related | 1.0 | Buyer diligence |
| Sunday, September 29, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP analysis and correspondence |
| Sunday, September 29, 2019 | E | Sale Process Related | 1.0 | Supplemental term sheet review |
| Sunday, September 29, 2019 | E | Sale Process Related | 1.0 | Diligence and scheduling communications with potential buyer |
| Monday, September 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with management |
| Monday, September 30, 2019 | E | Sale Process Related | 2.5 | Buyer diligence |
| Tuesday, October 1, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Due diligence, rent negotiation analyses |
| Tuesday, October 1, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Process update call and emails re: rent negotiations |
| Tuesday, October 1, 2019 | E | Sale Process Related | 2.5 | Full review of correspondence over the Holiday and status update re: each workstream |
| Wednesday, October 2, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Landlord meeting and subsequent discussions |
| Wednesday, October 2, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Preparation for court, materials prep for buyer trip, rent negotiation comparisons, etc. |
| Wednesday, October 2, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders and other creditors |
| Thursday, October 3, 2019 | A | General Case Administration | 2.0 | Court hearing, process update and  buyer tracking |
| Thursday, October 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Advisors calls (landlord negotiations) |
| Thursday, October 3, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender communications |
| Thursday, October 3, 2019 | E | Sale Process Related | 1.0 | Meeting and correspondence with potential acquirers (incl. travel) |
| Friday, October 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Meetings and calls with management and advisors |
| Friday, October 4, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Sale process update and misc. analyses for buyer diligence |
| Friday, October 4, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Discussions with potential exit lender |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Christopher Khoury**
Total Hours:  **464.5**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Friday, October 4, 2019 | F | Correspondence with UCC | 0.5 | Process update with UCC |
| Saturday, October 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with counsel and advisors |
| Saturday, October 5, 2019 | E | Sale Process Related | 0.5 | Call and other communications with potential buyers |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Diligence |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Update open items and results |
| Sunday, October 6, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with DIP lenders |
| Sunday, October 6, 2019 | E | Sale Process Related | 1.5 | Buyer diligence communications, call, and follow-up |
| Monday, October 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Advisors, management, and board calls and emails |
| Monday, October 7, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review and supporting diligence & analysis |
| Monday, October 7, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Communications with DIP lenders and potential exit lenders |
| Monday, October 7, 2019 | E | Sale Process Related | 1.5 | Calls with potential buyers and management meeting |
| Tuesday, October 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Management call |
| Tuesday, October 8, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review and supporting diligence & analysis |
| Tuesday, October 8, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Tuesday, October 8, 2019 | E | Sale Process Related | 1.5 | Meetings and correspondence with potential buyers |
| Wednesday, October 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call and emails, communications with management |
| Wednesday, October 9, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | APA review and supporting diligence & analysis |
| Wednesday, October 9, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Diligence with potential exit lender |
| Wednesday, October 9, 2019 | E | Sale Process Related | 0.5 | Update re: buyers |
| Thursday, October 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Communications with management and advisors |
| Thursday, October 10, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review and supporting diligence & analysis |
| Thursday, October 10, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Thursday, October 10, 2019 | E | Sale Process Related | 1.5 | Calls with potential buyers |
| Friday, October 11, 2019 | A | General Case Administration | 6.0 | Court hearing, VDR management, process and participant tracking |
| Friday, October 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call |
| Friday, October 11, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review and supporting diligence & analysis |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Christopher Khoury**
Total Hours:  **464.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Management and Counsel |
| Saturday, October 12, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Follow up re: APA open issues |
| Saturday, October 12, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders |
| Sunday, October 13, 2019 | E | Sale Process Related | 2.0 | Calls with potential buyers re: open issues and sale timing |
| Sunday, October 13, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Prepare APA summaries |
| Sunday, October 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process update call |
| Monday, October 14, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Wind-down budget discussion |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Board call |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Calls with Company |
| Monday, October 14, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders |
| Monday, October 14, 2019 | E | Sale Process Related | 0.5 | Prospective buyer calls and emails |
| Tuesday, October 15, 2019 | E | Sale Process Related | 3.0 | Calls re: APA and catch-up following the Holiday |
| Tuesday, October 15, 2019 | E | Sale Process Related | 0.5 | Prospective Buyer calls |
| Tuesday, October 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.5 | Wind-down budget discussion and analysis |
| Tuesday, October 15, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review |
| Wednesday, October 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications re: APA and other process updates |
| Wednesday, October 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Wind-down budget discussions |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Bid analysis |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | APA review |
| Thursday, October 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussion with management and advisors |
| Thursday, October 17, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Buyer timeline analyses |
| Thursday, October 17, 2019 | E | Sale Process Related | 2.0 | Conversations with potential buyers re: sale process |
| Friday, October 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with management |
| Friday, October 18, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Inventory by location analysis |
| Friday, October 18, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers and other stakeholders, related email communication |

**Barneys New York**
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Christopher Khoury** |
| **Total Hours:** | **464.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 19, 2019 | A | General Case Administration | 1.0 | Process tracking and updates |
| Tuesday, October 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Calls with management and other advisors |
| Tuesday, October 22, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Correspondence with lenders |
| Tuesday, October 22, 2019 | E | Sale Process Related | 2.0 | Calls and meeting with potential buyer |
| Tuesday, October 22, 2019 | E | Sale Process Related | 1.5 | Updates and correspondence following Holiday |
| Wednesday, October 23, 2019 | A | General Case Administration | 1.5 | VDR management, process and participant tracking |
| Wednesday, October 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.5 | Call with management, counsel, and other advisors |
| Wednesday, October 23, 2019 | C | Analysis, Presentations, and Due Diligence | 3.5 | APA and realted analyses |
| Wednesday, October 23, 2019 | E | Sale Process Related | 3.0 | Correspondence with potential buyers re: bids and deadlines |
| Thursday, October 24, 2019 | A | General Case Administration | 0.5 | Status conference |
| Thursday, October 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | BOD meeting |
| Thursday, October 24, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Bid analyses |
| Thursday, October 24, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Emails and call with DIP lenders |
| Friday, October 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Calls and other correspondence with advisors |
| Friday, October 25, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Transaction relates analyses |
| Friday, October 25, 2019 | E | Sale Process Related | 1.0 | Calls and emails with potential buyer and advisors |
| Saturday, October 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management and advisors |
| Saturday, October 26, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Financing and other diligence for potential buyer |
| Saturday, October 26, 2019 | E | Sale Process Related | 0.5 | Correspondence with potential buyer |
| Monday, October 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management |
| Monday, October 28, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction related analyses |
| Monday, October 28, 2019 | D | Correspondence with Lenders / Financing Parties | 2.5 | Misc. diligence and documentation review |
| Monday, October 28, 2019 | E | Sale Process Related | 2.0 | Communication with potential buyers, including calls |
| Tuesday, October 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Misc. management and advisor communications |
| Tuesday, October 29, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Misc. diligence and documentation review |
| Tuesday, October 29, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Transaction related analyses |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for: **Christopher Khoury**
Total Hours: **464.5**

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, October 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Calls with counsel and other stakeholders |
| Wednesday, October 30, 2019 | C | Analysis, Presentations, and Due Diligence | 3.5 | Transaction related analyses |
| Thursday, October 31, 2019 | A | General Case Administration | 5.0 | Travel to, and attendance at, Sale Hearing |
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | BOD call |
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Calls / emails with management |
| Thursday, October 31, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Sale closing preparation and diligence |
| Thursday, October 31, 2019 | E | Sale Process Related | 3.0 | Communications with potential buyer |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  John Kubinak**
**Total Hours:  379.0**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 6, 2019 | A | General Case Administration | 7.0 | First Day Hearings, VDR and other case administrative items |
| Tuesday, August 6, 2019 | D | Correspondence with Lenders / Financing Parties | 3.0 | DIP financing negotiations |
| Tuesday, August 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Update presentation materials |
| Wednesday, August 7, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | DIP funding work / calls |
| Wednesday, August 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with management (sale process) |
| Wednesday, August 7, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Buyer tracker, dataroom setup, CIM editing |
| Wednesday, August 7, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Internal sale process discussions |
| Thursday, August 8, 2019 | E | Sale Process Related | 3.0 | Buyer outreach |
| Thursday, August 8, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | CIM & Teaser preparation |
| Thursday, August 8, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Potential buyer analysis request |
| Thursday, August 8, 2019 | A | General Case Administration | 1.0 | Conflicts check, VDR and related administrative items |
| Thursday, August 8, 2019 | D | Correspondence with Lenders / Financing Parties | 2.5 | DIP CA negotiation |
| Friday, August 9, 2019 | E | Sale Process Related | 1.0 | NDA tracking, data room access, etc. |
| Friday, August 9, 2019 | E | Sale Process Related | 3.0 | Buyer outreach |
| Friday, August 9, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | DIP CA negotiation |
| Friday, August 9, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Review of DIP Budget & Bidding Procedures Motion |
| Sunday, August 11, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Purchase price analysis |
| Sunday, August 11, 2019 | A | General Case Administration | 2.0 | Data room maintenance |
| Monday, August 12, 2019 | E | Sale Process Related | 4.0 | NDAs and data room work |
| Monday, August 12, 2019 | E | Sale Process Related | 2.0 | Scheduling with & researching potential buyers |
| Monday, August 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Coordinating with board |
| Tuesday, August 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP call |
| Tuesday, August 13, 2019 | A | General Case Administration | 1.0 | Internal administrative items |
| Tuesday, August 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Coordination calls |
| Tuesday, August 13, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | CIM refinements |
| Tuesday, August 13, 2019 | E | Sale Process Related | 1.5 | Calls and emails with potential buyers |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **John Kubinak**
Total Hours:  **379.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 14, 2019 | E | Sale Process Related | 2.0 | NDAs and other buyer outreach |
| Wednesday, August 14, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Business Plan analysis and preparation |
| Wednesday, August 14, 2019 | E | Sale Process Related | 0.5 | Potential buyer calls and emails |
| Thursday, August 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Communications with management |
| Thursday, August 15, 2019 | E | Sale Process Related | 1.0 | Intro call with potential acquirer and other buyer communications |
| Thursday, August 15, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Business Plan analysis and preparation |
| Friday, August 16, 2019 | F | Correspondence with UCC | 1.0 | UCC kickoff call and data room |
| Friday, August 16, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Financial supplement preparation |
| Monday, August 19, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Financial supplement preparation |
| Monday, August 19, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Buyer tracker and strategy discussion, scheduling, incentive comp. call |
| Monday, August 19, 2019 | E | Sale Process Related | 2.5 | NDAs, data room access |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Miscellaneous analysis and presentation preparation |
| Tuesday, August 20, 2019 | E | Sale Process Related | 2.0 | NDAs, CIM, and data room access |
| Tuesday, August 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discuss buyers and process with management |
| Wednesday, August 21, 2019 | E | Sale Process Related | 2.0 | Diligence calls and other outreach to potential buyers |
| Wednesday, August 21, 2019 | E | Sale Process Related | 2.0 | Internal sale process analysis and discussion |
| Wednesday, August 21, 2019 | E | Sale Process Related | 1.0 | Discussions with prospective buyers |
| Wednesday, August 21, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Cash Flow Model and other analysis |
| Thursday, August 22, 2019 | E | Sale Process Related | 1.0 | NDA tracking, data room access, etc. |
| Thursday, August 22, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Minimum sale price analysis and DIP budget analysis |
| Thursday, August 22, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender call |
| Thursday, August 22, 2019 | E | Sale Process Related | 1.0 | Scheduling & diligence correspondence with potential buyers; other outreach |
| Thursday, August 22, 2019 | F | Correspondence with UCC | 1.0 | Call with UCC |
| Friday, August 23, 2019 | E | Sale Process Related | 0.5 | Potential buyer outreach & diligence |
| Friday, August 23, 2019 | E | Sale Process Related | 0.5 | NDA tracking, data room access, etc. |
| Saturday, August 24, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | KEIP & DIP studies |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  John Kubinak**
**Total Hours:  379.0**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, August 25, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | DIP study, KEIP comps, deposition prep |
| Monday, August 26, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Preparation for deposition, KEIP comps, DIP study, CIM comments |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Deposition preparation |
| Tuesday, August 27, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Due diligence, KEIP comps, CIM updates |
| Tuesday, August 27, 2019 | E | Sale Process Related | 1.0 | NDAs and VDR access |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process updates with management |
| Wednesday, August 28, 2019 | A | General Case Administration | 4.0 | Depositions of Saul Burian and Holly Etlin |
| Wednesday, August 28, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Due diligence and  DIP comps |
| Wednesday, August 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with management and advisors |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Presentation preparation |
| Thursday, August 29, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender communications |
| Friday, August 30, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | DIP comps discussion and subsequent analysis |
| Saturday, August 31, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Proposal analysis |
| Saturday, August 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with counsel |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process updates and calls with management and advisors |
| Tuesday, September 3, 2019 | E | Sale Process Related | 2.0 | NDAs, buyer outreach assessment, internal process catchup |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Declaration preparation |
| Tuesday, September 3, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | CIM updates |
| Tuesday, September 3, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | UCC meeting materials preparation |
| Wednesday, September 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Sale process updates with management |
| Wednesday, September 4, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | UCC meeting preparation (including deck) and CIM updates |
| Wednesday, September 4, 2019 | E | Sale Process Related | 1.0 | Buyer outreach and diligence |
| Wednesday, September 4, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access |
| Thursday, September 5, 2019 | F | Correspondence with UCC | 3.0 | UCC meeting at K&E |
| Thursday, September 5, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | UCC meeting materials preparation |
| Thursday, September 5, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  John Kubinak**
**Total Hours:  379.0**

Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, September 5, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender update call |
| Thursday, September 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Scheduling and process updates with management |
| Friday, September 6, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, VDR access |
| Friday, September 6, 2019 | E | Sale Process Related | 1.0 | Buyer outreach and diligence |
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with landlord |
| Friday, September 6, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Presentation revisions |
| Friday, September 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction supplement preparation |
| Saturday, September 7, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Transaction supplement preparation |
| Sunday, September 8, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Transaction supplement preparation |
| Monday, September 9, 2019 | F | Correspondence with UCC | 1.5 | UCC call |
| Tuesday, September 10, 2019 | E | Sale Process Related | 1.5 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Tuesday, September 10, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Call with potential exit lender and related communications |
| Tuesday, September 10, 2019 | E | Sale Process Related | 0.5 | Buyer outreach |
| Tuesday, September 10, 2019 | F | Correspondence with UCC | 0.5 | UCC call, sale process update, and other correspondence |
| Wednesday, September 11, 2019 | E | Sale Process Related | 1.0 | Buyer outreach |
| Wednesday, September 11, 2019 | E | Sale Process Related | 4.0 | Diligence meeting with prospective acquirer |
| Wednesday, September 11, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Sensitivity analysis for potential buyer |
| Thursday, September 12, 2019 | E | Sale Process Related | 8.5 | Diligence meeting with prospective acquirer and other buyer outreach |
| Thursday, September 12, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Financial model updates for potential buyer and other analysis / preparation |
| Thursday, September 12, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Communications with existing creditors |
| Thursday, September 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Management and landlord discussions |
| Friday, September 13, 2019 | E | Sale Process Related | 1.5 | Buyer outreach including diligence responses |
| Friday, September 13, 2019 | F | Correspondence with UCC | 1.5 | Communications with UCC |
| Friday, September 13, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Cash flow scenario analysis for potential buyer |
| Friday, September 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with potential lender and DIP communications |
| Saturday, September 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Calls re: KEIP declaration |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  John Kubinak**
**Total Hours:  379.0**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, September 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Meeting presentation preparation |
| Sunday, September 15, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Landlord meeting presentation |
| Sunday, September 15, 2019 | C | Analysis, Presentations, and Due Diligence | 5.0 | Meeting presentation preparation |
| Sunday, September 15, 2019 | E | Sale Process Related | 1.0 | Buyer diligence call |
| Monday, September 16, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and materials preparation |
| Monday, September 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with management and debtor advisors, incl. diligence call & landlord meeting |
| Monday, September 16, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Rent and related analyses |
| Monday, September 16, 2019 | E | Sale Process Related | 0.5 | Call with potential buyer |
| Tuesday, September 17, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and materials preparation |
| Tuesday, September 17, 2019 | E | Sale Process Related | 0.5 | Meeting with potential buyer and other communications |
| Wednesday, September 18, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and retention order review |
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Buyer diligence |
| Wednesday, September 18, 2019 | E | Sale Process Related | 1.0 | Meeting with potential buyer and misc. outreach re: scheduling and diligence |
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Internal diligence review, including sale process summary update |
| Thursday, September 19, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and hour tracking |
| Thursday, September 19, 2019 | C | Analysis, Presentations, and Due Diligence | 8.0 | Prepare buyer diligence |
| Thursday, September 19, 2019 | E | Sale Process Related | 0.5 | Meeting with potential buyer |
| Thursday, September 19, 2019 | E | Sale Process Related | 0.5 | Calls with potential buyers |
| Thursday, September 19, 2019 | F | Correspondence with UCC | 0.5 | Weekly UCC Call |
| Thursday, September 19, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Weekly DIP Lender Call |
| Friday, September 20, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, and VDR access |
| Friday, September 20, 2019 | E | Sale Process Related | 1.0 | Buyer meeting, diligence, and other outreach |
| Friday, September 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence call with debtor advisors, sale process discussions |
| Saturday, September 21, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Historical adjustments, model refinements and updates, and docket review |
| Monday, September 23, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, VDR access, and hour tracking |
| Monday, September 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Management and debtor advisor communications, including diligence call |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for: **John Kubinak**
Total Hours: **379.0**

## Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, September 23, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Correspondence with DIP lenders |
| Monday, September 23, 2019 | E | Sale Process Related | 1.0 | Buyer outreach, including due diligence |
| Tuesday, September 24, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDA tracking, etc. |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with advisor, board members, and other stakeholders |
| Tuesday, September 24, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Financial analysis |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correpondence with management |
| Tuesday, September 24, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Call with potential lender |
| Tuesday, September 24, 2019 | E | Sale Process Related | 1.0 | Buyer calls and emails |
| Wednesday, September 25, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDA tracking, etc. |
| Wednesday, September 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Communications with debtor management, advisors, and other stakeholders |
| Wednesday, September 25, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender updates |
| Wednesday, September 25, 2019 | E | Sale Process Related | 4.0 | Potential buyer communications, including diligence, and buyer meetings |
| Wednesday, September 25, 2019 | E | Sale Process Related | 1.5 | Review LOIs |
| Thursday, September 26, 2019 | A | General Case Administration | 0.5 | Buyer and process tracking |
| Thursday, September 26, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Diligence including business plan analysis |
| Thursday, September 26, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Potential lender diligence call, DIP communications excluding potential buyer |
| Thursday, September 26, 2019 | E | Sale Process Related | 4.0 | Meetings and calls with potential buyers, landlords, and DIP lenders |
| Friday, September 27, 2019 | A | General Case Administration | 0.5 | Buyer and process tracking |
| Friday, September 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with company and advisors |
| Friday, September 27, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Diligence including business plan analysis |
| Saturday, September 28, 2019 | E | Sale Process Related | 2.0 | Financial analysis and review |
| Sunday, September 29, 2019 | E | Sale Process Related | 1.0 | Supplemental term sheet review |
| Sunday, September 29, 2019 | E | Sale Process Related | 1.0 | Diligence and scheduling communications with potential buyer |
| Monday, September 30, 2019 | A | General Case Administration | 0.5 | Buyer tracking etc. |
| Monday, September 30, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Rent concession economics, other diligence |
| Monday, September 30, 2019 | E | Sale Process Related | 1.0 | Buyer diligence |

**Barneys New York**

Houlihan Lokey Time Sheet

**Hours for:  John Kubinak**
**Total Hours:  379.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 1, 2019 | A | General Case Administration | 0.5 | Buyer tracking and other process organization |
| Tuesday, October 1, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with debtor, debtor advisors, and landlords |
| Tuesday, October 1, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Due diligence, rent negotiation analyses |
| Tuesday, October 1, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Process update call and emails re: rent negotiations |
| Tuesday, October 1, 2019 | E | Sale Process Related | 1.0 | Full review of correspondence over the Holiday and status update re: each workstream |
| Wednesday, October 2, 2019 | A | General Case Administration | 0.5 | Misc. process tracking |
| Wednesday, October 2, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Preparation for court, materials prep for buyer trip, rent negotiation comparisons, etc. |
| Wednesday, October 2, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders and other creditors |
| Wednesday, October 2, 2019 | E | Sale Process Related | 1.0 | Communications with potential acquirers |
| Thursday, October 3, 2019 | A | General Case Administration | 0.5 | Court hearing, process update and  buyer tracking |
| Thursday, October 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors calls (landlord negotiations) |
| Thursday, October 3, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender communications |
| Thursday, October 3, 2019 | E | Sale Process Related | 1.0 | Meeting and correspondence with potential acquirers (incl. travel) |
| Friday, October 4, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, VDR access, NDAs, etc. |
| Friday, October 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Meetings and calls with management and advisors |
| Friday, October 4, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Sale process update and misc. analyses for buyer diligence |
| Sunday, October 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Calls with management |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Diligence |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Update open items and results |
| Sunday, October 6, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with DIP lenders |
| Monday, October 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors, management, and board calls and emails |
| Monday, October 7, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review and supporting diligence & analysis |
| Monday, October 7, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Communications with DIP lenders and potential exit lenders |
| Tuesday, October 8, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking |
| Tuesday, October 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Management call |
| Tuesday, October 8, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review and supporting diligence & analysis |

**Barneys New York**
Houlihan Lokey Time Sheet

|   | |
|---|---|
| Hours for: | John Kubinak |
| Total Hours: | 379.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 8, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Tuesday, October 8, 2019 | E | Sale Process Related | 1.0 | Meetings and correspondence with potential buyers |
| Wednesday, October 9, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking |
| Wednesday, October 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call and emails, communications with management |
| Wednesday, October 9, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review and supporting diligence & analysis |
| Wednesday, October 9, 2019 | E | Sale Process Related | 0.5 | Update re: buyers |
| Thursday, October 10, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking |
| Thursday, October 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with management and advisors |
| Thursday, October 10, 2019 | C | Analysis, Presentations, and Due Diligence | 3.5 | APA review and supporting diligence & analysis |
| Thursday, October 10, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Thursday, October 10, 2019 | E | Sale Process Related | 0.5 | Calls with potential buyers |
| Friday, October 11, 2019 | A | General Case Administration | 0.5 | Court hearing, VDR management, process and participant tracking |
| Friday, October 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call |
| Friday, October 11, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review and supporting diligence & analysis |
| Friday, October 11, 2019 | E | Sale Process Related | 3.5 | Call with potential buyer, meeting at HL, and diligence communications |
| Saturday, October 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Management and Counsel |
| Saturday, October 12, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Follow up re: APA open issues |
| Saturday, October 12, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Exit lender diligence and discussion |
| Sunday, October 13, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Prepare APA summaries |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Wind-down budget discussion |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Board call |
| Monday, October 14, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Calls with DIP lenders |
| Monday, October 14, 2019 | E | Sale Process Related | 0.5 | Prospective buyer calls and emails |
| Tuesday, October 15, 2019 | E | Sale Process Related | 0.5 | Prospective Buyer calls |
| Tuesday, October 15, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review |
| Wednesday, October 16, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  John Kubinak**
**Total Hours:  379.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Bid analysis |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review |
| Thursday, October 17, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking |
| Thursday, October 17, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Buyer timeline analyses |
| Thursday, October 17, 2019 | E | Sale Process Related | 1.0 | Conversations with potential buyers re: sale process |
| Friday, October 18, 2019 | A | General Case Administration | 1.5 | VDR management, process and participant tracking |
| Friday, October 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with management |
| Friday, October 18, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers and other stakeholders, related email communication |
| Saturday, October 19, 2019 | A | General Case Administration | 1.0 | Process tracking and updates |
| Sunday, October 20, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking, and news check |
| Sunday, October 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process / participant discussions with debtor advisors |
| Sunday, October 20, 2019 | E | Sale Process Related | 1.0 | Calls with potential buyers and other stakeholders, related email communication |
| Monday, October 21, 2019 | A | General Case Administration | 0.5 | Process tracking including hour log and news check |
| Monday, October 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III, other communications with debtor advisors and landlords |
| Monday, October 21, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Employee retention bid credit analysis |
| Monday, October 21, 2019 | E | Sale Process Related | 1.0 | Process support with potential bidders |
| Tuesday, October 22, 2019 | A | General Case Administration | 0.5 | Process tracking, VDR administration, etc |
| Tuesday, October 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Calls with management and other advisors |
| Tuesday, October 22, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Severance analysis, rent deal summary |
| Tuesday, October 22, 2019 | E | Sale Process Related | 2.0 | Calls and meeting with potential buyer |
| Wednesday, October 23, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking |
| Wednesday, October 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Call with management, counsel, and other advisors |
| Wednesday, October 23, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | APA and realted analyses |
| Wednesday, October 23, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Calls with DIP lenders |
| Wednesday, October 23, 2019 | E | Sale Process Related | 1.0 | Correspondence with potential buyers re: bids and deadlines |
| Thursday, October 24, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  John Kubinak**
**Total Hours:  379.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, October 24, 2019 | A | General Case Administration | 0.5 | Status conference |
| Thursday, October 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | BOD meeting |
| Thursday, October 24, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Bid analyses |
| Thursday, October 24, 2019 | E | Sale Process Related | 0.5 | Follow-up with bidders |
| Friday, October 25, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking |
| Friday, October 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Calls and other correspondence with advisors |
| Friday, October 25, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction relates analyses |
| Friday, October 25, 2019 | E | Sale Process Related | 1.0 | Calls and emails with potential buyer and advisors |
| Saturday, October 26, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Financing and other diligence for potential buyer |
| Monday, October 28, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking, news check, and hour log review |
| Monday, October 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management |
| Monday, October 28, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Transaction related analyses |
| Monday, October 28, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Misc. diligence and documentation review |
| Monday, October 28, 2019 | E | Sale Process Related | 1.0 | Communication with potential buyers, including calls |
| Tuesday, October 29, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking |
| Tuesday, October 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Misc. management and advisor communications |
| Tuesday, October 29, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction related analyses |
| Tuesday, October 29, 2019 | E | Sale Process Related | 0.5 | Communication with potential buyer |
| Wednesday, October 30, 2019 | A | General Case Administration | 0.5 | Process and participant tracking |
| Wednesday, October 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Calls with counsel and other stakeholders |
| Wednesday, October 30, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Transaction related analyses |
| Wednesday, October 30, 2019 | E | Sale Process Related | 1.0 | Calls and emails with potential buyers |
| Thursday, October 31, 2019 | A | General Case Administration | 1.0 | Process and participant tracking |
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | BOD call |
| Thursday, October 31, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Sale closing preparation and diligence |
| Thursday, October 31, 2019 | E | Sale Process Related | 1.5 | Communications with potential buyer |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Heidi Lee**
Total Hours:  **70.0**

Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, August 8, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | CIM & Teaser preparation |
| Friday, August 16, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Financial supplement preparation |
| Tuesday, August 20, 2019 | A | General Case Administration | 1.5 | Retention Application preparation |
| Saturday, August 24, 2019 | C | Analysis, Presentations, and Due Diligence | 7.0 | KEIP & DIP studies |
| Sunday, August 25, 2019 | C | Analysis, Presentations, and Due Diligence | 7.0 | DIP study, KEIP comps, deposition prep |
| Monday, August 26, 2019 | C | Analysis, Presentations, and Due Diligence | 6.0 | Preparation for deposition, KEIP comps, DIP study, CIM comments |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Deposition preparation |
| Tuesday, August 27, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Due diligence, KEIP comps, CIM updates |
| Wednesday, August 28, 2019 | A | General Case Administration | 4.0 | Depositions of Saul Burian and Holly Etlin |
| Wednesday, August 28, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Due diligence and DIP comps |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Presentation preparation |
| Friday, August 30, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | DIP comps discussion and subsequent analysis |
| Saturday, August 31, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | DIP comps analysis |
| Tuesday, September 3, 2019 | E | Sale Process Related | 1.0 | NDAs, buyer outreach assessment, internal process catchup |
| Tuesday, September 3, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | CIM updates |
| Tuesday, September 3, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | UCC meeting materials preparation |
| Wednesday, September 4, 2019 | E | Sale Process Related | 1.0 | Misc. analysis related to buyer request |
| Thursday, September 5, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender update call |
| Tuesday, September 10, 2019 | E | Sale Process Related | 2.0 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Tuesday, September 10, 2019 | F | Correspondence with UCC | 0.5 | UCC call, sale process update, and other correspondence |
| Wednesday, September 11, 2019 | E | Sale Process Related | 1.0 | Buyer outreach |
| Wednesday, September 11, 2019 | E | Sale Process Related | 3.0 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Friday, September 13, 2019 | E | Sale Process Related | 1.0 | Buyer outreach including diligence responses |
| Saturday, September 14, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Meeting presentation preparation |
| Thursday, September 19, 2019 | C | Analysis, Presentations, and Due Diligence | 5.0 | Prepare buyer diligence |
| Thursday, September 19, 2019 | F | Correspondence with UCC | 0.5 | Weekly UCC Call |

**Barneys New York**

Houlihan Lokey Time Sheet

| | |
|---:|:---|
| **Hours for:** | **Heidi Lee** |
| **Total Hours:** | **70.0** |

### Task Reference Table

| | |
|:---:|:---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|:---|:---:|:---:|:---|:---|
| Thursday, September 19, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Weekly DIP Lender Call |
| Sunday, October 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process update call |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for:  **Miles Powell**
Total Hours:  **368.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, August 12, 2019 | E | Sale Process Related | 0.5 | NDAs and data room work |
| Monday, August 12, 2019 | C | Analysis, Presentations, and Due Diligence | 5.0 | Dockets and presentations review |
| Tuesday, August 13, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP call |
| Tuesday, August 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Coordination calls |
| Tuesday, August 13, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Dockets and presentations review |
| Tuesday, August 13, 2019 | E | Sale Process Related | 1.5 | Calls and emails with potential buyers |
| Wednesday, August 14, 2019 | E | Sale Process Related | 0.5 | NDAs and other buyer outreach |
| Wednesday, August 14, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Dockets and presentations review |
| Thursday, August 15, 2019 | A | General Case Administration | 1.0 | VDR access and other case administrative items |
| Thursday, August 15, 2019 | E | Sale Process Related | 0.5 | Intro call with potential acquirer and other buyer communications |
| Thursday, August 15, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Dockets and presentations review |
| Friday, August 16, 2019 | F | Correspondence with UCC | 1.0 | UCC kickoff call and data room |
| Friday, August 16, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Financial supplement preparation |
| Saturday, August 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Incentive comp discussion and implementation timeline discussion |
| Monday, August 19, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Financial supplement preparation |
| Monday, August 19, 2019 | E | Sale Process Related | 1.0 | NDAs, data room access |
| Tuesday, August 20, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Miscellaneous analysis and presentation preparation |
| Tuesday, August 20, 2019 | E | Sale Process Related | 0.5 | NDAs, CIM, and data room access |
| Tuesday, August 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discuss buyers and process with management |
| Wednesday, August 21, 2019 | A | General Case Administration | 1.0 | Utilities/bid procedures hearing |
| Wednesday, August 21, 2019 | E | Sale Process Related | 2.5 | Internal sale process analysis and discussion |
| Thursday, August 22, 2019 | E | Sale Process Related | 2.0 | NDA tracking, data room access, etc. |
| Thursday, August 22, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Thursday, August 22, 2019 | E | Sale Process Related | 1.0 | Scheduling & diligence correspondence with potential buyers; other outreach |
| Friday, August 23, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Due diligence, KEIP comps |
| Friday, August 23, 2019 | E | Sale Process Related | 1.5 | NDA tracking, data room access, etc. |

**Barneys New York**
Houlihan Lokey Time Sheet

|  | Hours for: | **Miles Powell** |
|--|--|--|
|  | Total Hours: | **368.5** |

### Task Reference Table

| | |
|--|--|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Saturday, August 24, 2019 | C | Analysis, Presentations, and Due Diligence | 9.0 | KEIP & DIP studies |
| Sunday, August 25, 2019 | C | Analysis, Presentations, and Due Diligence | 9.0 | DIP study, KEIP comps, deposition prep |
| Monday, August 26, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Preparation for deposition, KEIP comps, DIP study, CIM comments |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Deposition preparation |
| Tuesday, August 27, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Due diligence, KEIP comps, CIM updates |
| Tuesday, August 27, 2019 | E | Sale Process Related | 0.5 | NDAs and VDR access |
| Tuesday, August 27, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process updates with management |
| Wednesday, August 28, 2019 | A | General Case Administration | 3.0 | Depositions of Saul Burian and Holly Etlin |
| Wednesday, August 28, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Due diligence and  DIP comps |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Presentation preparation |
| Thursday, August 29, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender communications |
| Thursday, August 29, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | KEIP comps |
| Friday, August 30, 2019 | E | Sale Process Related | 2.0 | Buyer diligence & calls |
| Friday, August 30, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | DIP comps discussion and subsequent analysis |
| Sunday, September 1, 2019 | E | Sale Process Related | 0.5 | Buyer outreach, diligence & NDAs |
| Tuesday, September 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Sale process updates and calls with management and advisors |
| Tuesday, September 3, 2019 | E | Sale Process Related | 1.0 | NDAs, buyer outreach assessment, internal process catchup |
| Tuesday, September 3, 2019 | E | Sale Process Related | 1.5 | Due diligence and buyer calls |
| Tuesday, September 3, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | CIM updates |
| Wednesday, September 4, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | UCC meeting preparation (including deck) and CIM updates |
| Wednesday, September 4, 2019 | E | Sale Process Related | 2.0 | Buyer tracking, NDAs, VDR access |
| Thursday, September 5, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | UCC meeting materials preparation |
| Thursday, September 5, 2019 | E | Sale Process Related | 2.0 | Buyer tracking, NDAs, VDR access |
| Thursday, September 5, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP lender update call |
| Friday, September 6, 2019 | E | Sale Process Related | 2.0 | Buyer tracking, NDAs, VDR access |
| Friday, September 6, 2019 | E | Sale Process Related | 1.0 | Buyer outreach and diligence |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for: Miles Powell**
**Total Hours: 368.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, September 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with landlord |
| Friday, September 6, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Transaction supplement preparation |
| Saturday, September 7, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Transaction supplement preparation |
| Sunday, September 8, 2019 | A | General Case Administration | 0.5 | Buyer tracking |
| Monday, September 9, 2019 | F | Correspondence with UCC | 1.5 | UCC call |
| Monday, September 9, 2019 | E | Sale Process Related | 2.0 | Buyer tracking, NDAs, VDR access |
| Tuesday, September 10, 2019 | E | Sale Process Related | 4.5 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Tuesday, September 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with Barneys |
| Tuesday, September 10, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with potential exit lender and related communications |
| Tuesday, September 10, 2019 | E | Sale Process Related | 0.5 | Buyer outreach |
| Tuesday, September 10, 2019 | F | Correspondence with UCC | 0.5 | UCC call, sale process update, and other correspondence |
| Wednesday, September 11, 2019 | E | Sale Process Related | 0.5 | Buyer outreach |
| Wednesday, September 11, 2019 | E | Sale Process Related | 6.0 | Buyer tracking, NDAs, VDR access, meeting materials preparation |
| Thursday, September 12, 2019 | E | Sale Process Related | 3.0 | Diligence meeting with prospective acquirer and other buyer outreach |
| Thursday, September 12, 2019 | E | Sale Process Related | 2.0 | Buyer tracking, NDAs, VDR access, meeting materials preparation, and retention app work |
| Thursday, September 12, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Communications with existing creditors |
| Friday, September 13, 2019 | E | Sale Process Related | 1.0 | Buyer outreach including diligence responses |
| Friday, September 13, 2019 | F | Correspondence with UCC | 1.0 | Communications with UCC |
| Friday, September 13, 2019 | E | Sale Process Related | 5.0 | Buyer tracking, NDAs, VDR access, and process letters |
| Friday, September 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management and debtor advisors |
| Saturday, September 14, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Calls re: KEIP declaration |
| Sunday, September 15, 2019 | E | Sale Process Related | 1.0 | Buyer diligence call |
| Monday, September 16, 2019 | E | Sale Process Related | 2.0 | Buyer tracking, NDAs, VDR access, and materials preparation |
| Monday, September 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management and debtor advisors, incl. diligence call & landlord meeting |
| Monday, September 16, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Rent and related analyses |
| Monday, September 16, 2019 | E | Sale Process Related | 0.5 | Call with potential buyer |

**Barneys New York**
Houlihan Lokey Time Sheet

Hours for: **Miles Powell**
Total Hours: **368.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 17, 2019 | E | Sale Process Related | 3.0 | Buyer tracking, NDAs, VDR access, and materials preparation |
| Wednesday, September 18, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and retention order review |
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Buyer diligence |
| Wednesday, September 18, 2019 | E | Sale Process Related | 2.0 | Meeting with potential buyer and misc. outreach re: scheduling and diligence |
| Wednesday, September 18, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Internal diligence review, including sale process summary update |
| Thursday, September 19, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, VDR access, and hour tracking |
| Thursday, September 19, 2019 | C | Analysis, Presentations, and Due Diligence | 5.0 | Prepare buyer diligence |
| Thursday, September 19, 2019 | F | Correspondence with UCC | 0.5 | Weekly UCC Call |
| Thursday, September 19, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Weekly DIP Lender Call |
| Friday, September 20, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDAs, and VDR access |
| Friday, September 20, 2019 | E | Sale Process Related | 3.0 | Buyer meeting, diligence, and other outreach |
| Friday, September 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Diligence call with debtor advisors, sale process discussions |
| Saturday, September 21, 2019 | E | Sale Process Related | 0.5 | Buyer tracking, NDAs, and VDR access |
| Saturday, September 21, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Historical adjustments, model refinements and updates, and docket review |
| Sunday, September 22, 2019 | E | Sale Process Related | 0.5 | Buyer and diligence tracking |
| Monday, September 23, 2019 | E | Sale Process Related | 1.5 | Buyer tracking, VDR access, and hour tracking |
| Monday, September 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Management and debtor advisor communications, including diligence call |
| Monday, September 23, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Internal diligence review |
| Monday, September 23, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Correspondence with DIP lenders |
| Monday, September 23, 2019 | E | Sale Process Related | 0.5 | Buyer outreach, including due diligence |
| Tuesday, September 24, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDA tracking, etc. |
| Tuesday, September 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Correspondence with advisor, board members, and other stakeholders |
| Tuesday, September 24, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Financial analysis |
| Tuesday, September 24, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with potential lender |
| Tuesday, September 24, 2019 | E | Sale Process Related | 1.5 | Buyer calls and emails |
| Wednesday, September 25, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, NDA tracking, etc. |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Miles Powell**
**Total Hours:  368.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, September 25, 2019 | E | Sale Process Related | 2.5 | Potential buyer communications, including diligence, and buyer meetings |
| Wednesday, September 25, 2019 | E | Sale Process Related | 1.0 | Review LOIs |
| Thursday, September 26, 2019 | A | General Case Administration | 1.0 | Buyer and process tracking |
| Thursday, September 26, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Diligence including business plan analysis |
| Thursday, September 26, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Potential lender diligence call, DIP communications excluding potential buyer |
| Thursday, September 26, 2019 | E | Sale Process Related | 2.0 | Meetings and calls with potential buyers, landlords, and DIP lenders |
| Friday, September 27, 2019 | A | General Case Administration | 1.0 | Buyer and process tracking |
| Friday, September 27, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Diligence including business plan analysis |
| Friday, September 27, 2019 | E | Sale Process Related | 0.5 | Potential buyer calls and diligence meeting |
| Saturday, September 28, 2019 | E | Sale Process Related | 1.0 | Buyer diligence |
| Sunday, September 29, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | DIP analysis and correspondence |
| Sunday, September 29, 2019 | E | Sale Process Related | 0.5 | Diligence and scheduling communications with potential buyer |
| Monday, September 30, 2019 | A | General Case Administration | 1.0 | Buyer tracking etc. |
| Monday, September 30, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Rent concession economics, other diligence |
| Tuesday, October 1, 2019 | A | General Case Administration | 1.0 | Buyer tracking and other process organization |
| Tuesday, October 1, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Due diligence, rent negotiation analyses |
| Tuesday, October 1, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Process update call and emails re: rent negotiations |
| Tuesday, October 1, 2019 | E | Sale Process Related | 1.5 | Full review of correspondence over the Holiday and status update re: each workstream |
| Wednesday, October 2, 2019 | A | General Case Administration | 1.0 | Misc. process tracking |
| Wednesday, October 2, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | Preparation for court, materials prep for buyer trip, rent negotiation comparisons, etc. |
| Wednesday, October 2, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Calls with DIP lenders and other creditors |
| Wednesday, October 2, 2019 | E | Sale Process Related | 1.0 | Communications with potential acquirers |
| Thursday, October 3, 2019 | A | General Case Administration | 2.0 | Court hearing, process update and buyer tracking |
| Thursday, October 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Advisors calls (landlord negotiations) |
| Thursday, October 3, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Rent negotiation comparison outputs and diligence |
| Thursday, October 3, 2019 | E | Sale Process Related | 1.0 | Meeting and correspondence with potential acquirers (incl. travel) |

**Barneys New York**
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Miles Powell** |
| **Total Hours:** | **368.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Analysis, Presentations, and Due Diligence |
| **D** | Correspondence with Lenders / Financing Parties |
| **E** | Sale Process Related |
| **F** | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, October 4, 2019 | E | Sale Process Related | 1.0 | Buyer tracking, VDR access, NDAs, etc. |
| Friday, October 4, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Meetings and calls with management and advisors |
| Friday, October 4, 2019 | C | Analysis, Presentations, and Due Diligence | 3.5 | Sale process update and misc. analyses for buyer diligence |
| Saturday, October 5, 2019 | E | Sale Process Related | 0.5 | Call and other communications with potential buyers |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Diligence |
| Sunday, October 6, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Update open items and results |
| Sunday, October 6, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Call with DIP lenders |
| Monday, October 7, 2019 | A | General Case Administration | 3.5 | VDR management, process and participant tracking |
| Monday, October 7, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Advisors, management, and board calls and emails |
| Monday, October 7, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review and supporting diligence & analysis |
| Monday, October 7, 2019 | D | Correspondence with Lenders / Financing Parties | 1.0 | Communications with DIP lenders and potential exit lenders |
| Tuesday, October 8, 2019 | A | General Case Administration | 1.5 | VDR management, process and participant tracking |
| Tuesday, October 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Management call |
| Tuesday, October 8, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | APA review and supporting diligence & analysis |
| Tuesday, October 8, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Tuesday, October 8, 2019 | E | Sale Process Related | 1.5 | Meetings and correspondence with potential buyers |
| Wednesday, October 9, 2019 | A | General Case Administration | 2.5 | VDR management, process and participant tracking |
| Wednesday, October 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call and emails, communications with management |
| Wednesday, October 9, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | APA review and supporting diligence & analysis |
| Wednesday, October 9, 2019 | E | Sale Process Related | 1.0 | Update re: buyers |
| Thursday, October 10, 2019 | A | General Case Administration | 2.5 | VDR management, process and participant tracking |
| Thursday, October 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Communications with management and advisors |
| Thursday, October 10, 2019 | C | Analysis, Presentations, and Due Diligence | 3.5 | APA review and supporting diligence & analysis |
| Thursday, October 10, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | DIP lender call |
| Thursday, October 10, 2019 | E | Sale Process Related | 0.5 | Calls with potential buyers |
| Friday, October 11, 2019 | A | General Case Administration | 2.5 | Court hearing, VDR management, process and participant tracking |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Miles Powell**
**Total Hours:  368.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, October 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Advisors call |
| Friday, October 11, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review and supporting diligence & analysis |
| Friday, October 11, 2019 | E | Sale Process Related | 3.5 | Call with potential buyer, meeting at HL, and diligence communications |
| Saturday, October 12, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking |
| Saturday, October 12, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Follow up re: APA open issues |
| Sunday, October 13, 2019 | A | General Case Administration | 2.0 | Process tracking and updates |
| Sunday, October 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Sale process update call |
| Monday, October 14, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking |
| Monday, October 14, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Wind-down budget discussion |
| Monday, October 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Board call |
| Monday, October 14, 2019 | E | Sale Process Related | 0.5 | Prospective buyer calls and emails |
| Tuesday, October 15, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking |
| Tuesday, October 15, 2019 | E | Sale Process Related | 2.0 | Calls re: APA and catch-up following the Holiday |
| Tuesday, October 15, 2019 | E | Sale Process Related | 0.5 | Prospective Buyer calls |
| Tuesday, October 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Wind-down budget discussion and analysis |
| Tuesday, October 15, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | APA review |
| Wednesday, October 16, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Bid analysis |
| Wednesday, October 16, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | APA review |
| Wednesday, October 16, 2019 | E | Sale Process Related | | APA and other buyer communications |
| Thursday, October 17, 2019 | A | General Case Administration | 1.5 | VDR management, process and participant tracking |
| Thursday, October 17, 2019 | C | Analysis, Presentations, and Due Diligence | 1.5 | Buyer timeline analyses |
| Thursday, October 17, 2019 | E | Sale Process Related | 1.0 | Conversations with potential buyers re: sale process |
| Friday, October 18, 2019 | A | General Case Administration | 6.5 | VDR management, process and participant tracking |
| Friday, October 18, 2019 | C | Analysis, Presentations, and Due Diligence | 0.5 | Inventory by location analysis |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:** Miles Powell
**Total Hours:** 368.5

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, October 18, 2019 | E | Sale Process Related | 1.5 | Calls with potential buyers and other stakeholders, related email communication |
| Saturday, October 19, 2019 | A | General Case Administration | 2.0 | Process tracking and updates |
| Saturday, October 19, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking, and news check |
| Sunday, October 20, 2019 | A | General Case Administration | 0.5 | VDR management, process and participant tracking, and news check |
| Monday, October 21, 2019 | A | General Case Administration | 3.0 | Process tracking including hour log and news check |
| Monday, October 21, 2019 | C | Analysis, Presentations, and Due Diligence | 3.5 | Employee retention bid credit analysis |
| Tuesday, October 22, 2019 | A | General Case Administration | 1.5 | Process tracking, VDR administration, etc |
| Tuesday, October 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Calls with management and other advisors |
| Tuesday, October 22, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Severance analysis, rent deal summary |
| Tuesday, October 22, 2019 | E | Sale Process Related | 1.0 | Calls and meeting with potential buyer |
| Wednesday, October 23, 2019 | A | General Case Administration | 3.5 | VDR management, process and participant tracking |
| Wednesday, October 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with management, counsel, and other advisors |
| Wednesday, October 23, 2019 | C | Analysis, Presentations, and Due Diligence | 4.0 | APA and realted analyses |
| Wednesday, October 23, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Calls with DIP lenders |
| Wednesday, October 23, 2019 | E | Sale Process Related | 2.5 | Correspondence with potential buyers re: bids and deadlines |
| Thursday, October 24, 2019 | A | General Case Administration | 1.5 | VDR management, process and participant tracking |
| Thursday, October 24, 2019 | A | General Case Administration | 0.5 | Status conference |
| Thursday, October 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | BOD meeting |
| Thursday, October 24, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Bid analyses |
| Thursday, October 24, 2019 | E | Sale Process Related | 0.5 | Follow-up with bidders |
| Friday, October 25, 2019 | A | General Case Administration | 1.5 | VDR management, process and participant tracking |
| Friday, October 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Calls and other correspondence with advisors |
| Friday, October 25, 2019 | C | Analysis, Presentations, and Due Diligence | 2.5 | Transaction relates analyses |
| Friday, October 25, 2019 | E | Sale Process Related | 0.5 | Calls and emails with potential buyer and advisors |
| Saturday, October 26, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking |
| Saturday, October 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with management and advisors |

**Barneys New York**
Houlihan Lokey Time Sheet

**Hours for:  Miles Powell**
**Total Hours:  368.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Analysis, Presentations, and Due Diligence |
| D | Correspondence with Lenders / Financing Parties |
| E | Sale Process Related |
| F | Correspondence with UCC |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 26, 2019 | C | Analysis, Presentations, and Due Diligence | 3.0 | Financing and other diligence for potential buyer |
| Saturday, October 26, 2019 | E | Sale Process Related | 0.5 | Correspondence with potential buyer |
| Sunday, October 27, 2019 | A | General Case Administration | 1.0 | VDR management, process and participant tracking, and news check |
| Monday, October 28, 2019 | A | General Case Administration | 4.0 | VDR management, process and participant tracking, news check, and hour log review |
| Monday, October 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Communications with management |
| Monday, October 28, 2019 | C | Analysis, Presentations, and Due Diligence | 1.0 | Transaction related analyses |
| Monday, October 28, 2019 | D | Correspondence with Lenders / Financing Parties | 2.0 | Misc. diligence and  documentation review |
| Monday, October 28, 2019 | E | Sale Process Related | 1.0 | Communication with potential buyers, including calls |
| Tuesday, October 29, 2019 | A | General Case Administration | 2.0 | VDR management, process and participant tracking |
| Tuesday, October 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Misc. management and advisor communications |
| Tuesday, October 29, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Misc. diligence and  documentation review |
| Tuesday, October 29, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Transaction related analyses |
| Tuesday, October 29, 2019 | E | Sale Process Related | 0.5 | Communication with potential buyer |
| Wednesday, October 30, 2019 | A | General Case Administration | 2.0 | Process and participant tracking |
| Wednesday, October 30, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Calls with counsel and other stakeholders |
| Wednesday, October 30, 2019 | C | Analysis, Presentations, and Due Diligence | 5.5 | Transaction related analyses |
| Wednesday, October 30, 2019 | D | Correspondence with Lenders / Financing Parties | 0.5 | Calls with DIP lenders and related email communications |
| Wednesday, October 30, 2019 | E | Sale Process Related | 1.0 | Calls and emails with potential buyers |
| Thursday, October 31, 2019 | A | General Case Administration | 1.0 | Process and participant tracking |
| Thursday, October 31, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | BOD call |
| Thursday, October 31, 2019 | C | Analysis, Presentations, and Due Diligence | 2.0 | Sale closing preparation and diligence |
| Thursday, October 31, 2019 | E | Sale Process Related | 1.5 | Communications with potential buyer |

**<u>EXHIBIT D</u>**

**EXPENSE SUMMARY**

**Barneys New York, Inc.**                                              **Houlihan Lokey Capital, Inc.**

Out-of-Pocket Expenses Summary

| Out-of-Pocket Expenses Summary<br>August 6, 2019 - October 31, 2019 | |
|---|---|
| Airfare | $9,636.43 |
| Ground Transportation | 5,405.36 |
| Lodging | 1,314.2 |
| Telephone and Data | 565.80 |
| Travel and Overtime Meals | 4,514.39 |
| **Total Out-of-Pocket Expenses** | **$21,436.16** |

**Barneys New York, Inc.**                                                                                          Houlihan Lokey Capital, Inc.

Out-of-Pocket Detailed Expenses - August 6, 2019 - October 31, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 9/17/2019 | Airfare | CR00188009 | 7,901.93 | BURIAN, SAUL E | American Airlines | Ticket For Meeting Potential Buyers |
| 9/12/2019 | Airfare | CR00188009 | 673.60 | BURIAN, SAUL E | American Airlines | Ticket For Meeting Potential Buyers |
| 10/3/2019 | Airfare | CR00190502 | 391.05 | FEINTUCH, JASON I | American Airlines | Ticket For Meeting Potential Buyers |
| 10/3/2019 | Airfare | CR00190502 | 669.85 | FEINTUCH, JASON I | American Airlines | Ticket For Meeting Potential Buyers |
| | **Airfare Total** | | **$9,636.43** | | | |
| | | | | | | |
| 9/12/2019 | Taxis - Late Night | CR00188009 | 32.50 | BURIAN, SAUL E | Travel And Transport | Travel Service Charge |
| 9/17/2019 | Taxis - Late Night | CR00188009 | 39.50 | BURIAN, SAUL E | Travel And Transport | Travel Service Charge |
| | **Other Transp Exp Total** | | **$72.00** | | | |
| | | | | | | |
| 8/6/2019 | Ground Transportation | CR00185591 | 77.00 | Khoury, Christopher G | Metronorth | Train to Poughkeepsie (Multiple Team Members) |
| | **Ground Transportation Total** | | **$77.00** | | | |
| | | | | | | |
| 8/6/2019 | Limo/Black Car | CR00183891 | 214.30 | BURIAN, SAUL E | Carmel Limo | Return from Poughkeepsie |
| 9/4/2019 | Limo/Black Car | CR00188009 | 197.75 | BURIAN, SAUL E | Carmel Limo | Return from Poughkeepsie |
| 9/18/2019 | Limo/Black Car | CR00188009 | 74.65 | BURIAN, SAUL E | Carmel | Transportation to meetings |
| 9/20/2019 | Limo/Black Car | CR00188009 | 286.14 | BURIAN, SAUL E | Carey | Transportation to Airport |
| 9/19/2019 | Limo/Black Car | CR00188009 | 279.63 | BURIAN, SAUL E | 'Europe Limousine | Transportation to Hotel |
| 10/3/2019 | Limo/Black Car | CR00190502 | 116.90 | FEINTUCH, JASON I | bkm | Transportation to Airport |
| 10/3/2019 | Limo/Black Car | CR00190502 | 116.90 | FEINTUCH, JASON I | bkm | Transportation from Airport |
| | **Limo/Black Car Total** | | **$1,286.27** | | | |
| | | | | | | |
| 8/6/2019 | Taxi | CR00179531 | 12.30 | BURIAN, SAUL E | New York - Taxi | |
| 8/6/2019 | Taxi | CR00179531 | 11.80 | BURIAN, SAUL E | New York - Taxi | |
| 8/6/2019 | Taxi | CR00185591 | 196.48 | Khoury, Christopher G | Uber | |
| 8/6/2019 | Taxi | CR00186443 | 171.71 | FEINTUCH, JASON I | Taxi | |
| 8/6/2019 | Taxi | CR00182732 | 142.08 | Kubinak, John B | Taxi | |
| 8/14/2019 | Taxi | CR00188009 | 11.50 | BURIAN, SAUL E | Taxi | |
| 8/28/2019 | Taxi | CR00188009 | 9.80 | BURIAN, SAUL E | Taxi | |
| 9/4/2019 | Taxi | CR00187337 | 85.00 | Khoury, Christopher G | Uber | |
| 9/4/2019 | Taxi | CR00187337 | 190.05 | Khoury, Christopher G | Uber | |
| 9/5/2019 | Taxi | CR00188009 | 10.80 | BURIAN, SAUL E | New York - Taxi | |
| 9/6/2019 | Taxi | CR00188009 | 22.30 | BURIAN, SAUL E | New York - Taxi | |
| 9/9/2019 | Taxi | CR00188009 | 12.80 | BURIAN, SAUL E | New York - Taxi | |
| 9/13/2019 | Taxi | CR00188009 | 13.05 | BURIAN, SAUL E | New York - Taxi | |
| 9/18/2019 | Taxi | CR00188009 | 14.05 | BURIAN, SAUL E | New York - Taxi | |
| 10/3/2019 | Taxi | CR00190502 | 20.83 | | taxi | |
| | **Taxi Total** | | **$924.55** | | | |
| | | | | | | |
| 8/6/2019 | Taxis - Late Night | CR00182218 | 81.90 | FEINTUCH, JASON I | | Late night transportation |
| 8/7/2019 | Taxis - Late Night | CR00185591 | 62.12 | Khoury, Christopher G | | Late night transportation |
| 8/9/2019 | Taxis - Late Night | CR00185591 | 62.04 | Khoury, Christopher G | | Late night transportation |
| 8/15/2019 | Taxis - Late Night | CR00185591 | 64.92 | Khoury, Christopher G | | Late night transportation |
| 8/16/2019 | Taxis - Late Night | CR00185591 | 62.52 | Khoury, Christopher G | | Late night transportation |
| 8/21/2019 | Taxis - Late Night | CR00185591 | 57.99 | Khoury, Christopher G | | Late night transportation |
| 8/22/2019 | Taxis - Late Night | CR00185591 | 58.84 | Khoury, Christopher G | | Late night transportation |
| 8/24/2019 | Taxis - Late Night | CR00185591 | 64.80 | Khoury, Christopher G | | Late night transportation |
| 8/25/2019 | Taxis - Late Night | CR00185591 | 60.04 | Khoury, Christopher G | | Late night transportation |
| 8/27/2019 | Taxis - Late Night | CR00185591 | 53.11 | Khoury, Christopher G | | Late night transportation |
| 8/6/2019 | Taxis - Late Night | CR00182732 | 30.16 | Kubinak, John B | | Late night transportation |
| 8/19/2019 | Taxis - Late Night | CR00186747 | 21.39 | Kubinak, John B | | Late night transportation |
| 8/20/2019 | Taxis - Late Night | CR00186747 | 20.84 | Kubinak, John B | | Late night transportation |
| 8/27/2019 | Taxis - Late Night | CR00186747 | 17.50 | Kubinak, John B | | Late night transportation |
| 8/29/2019 | Taxis - Late Night | CR00186747 | 33.20 | Kubinak, John B | | Late night transportation |
| 8/27/2019 | Taxis - Late Night | CR00187337 | 53.99 | Khoury, Christopher G | | Late night transportation |
| 8/29/2019 | Taxis - Late Night | CR00187337 | 52.19 | Khoury, Christopher G | | Late night transportation |
| 8/29/2019 | Taxis - Late Night | CR00187337 | 58.87 | Khoury, Christopher G | | Late night transportation |
| 8/27/2019 | Taxis - Late Night | CR00188233 | 11.76 | Lee, Heidi | | Late night transportation |
| 8/28/2019 | Taxis - Late Night | CR00188233 | 12.96 | Lee, Heidi | | Late night transportation |
| 8/29/2019 | Taxis - Late Night | CR00188233 | 12.36 | Lee, Heidi | | Late night transportation |
| 8/29/2019 | Taxis - Late Night | CR00188233 | 12.36 | Lee, Heidi | | Late night transportation |
| 9/3/2019 | Taxis - Late Night | CR00186747 | 23.63 | Kubinak, John B | | Late night transportation |
| 9/4/2019 | Taxis - Late Night | CR00187337 | 69.13 | Khoury, Christopher G | | Late night transportation |
| 9/9/2019 | Taxis - Late Night | CR00187337 | 65.52 | Khoury, Christopher G | | Late night transportation |
| 9/12/2019 | Taxis - Late Night | CR00187337 | 67.02 | Khoury, Christopher G | | Late night transportation |
| 9/3/2019 | Taxis - Late Night | CR00188233 | 12.36 | Lee, Jeong Hyon | | Late night transportation |
| 9/19/2019 | Taxis - Late Night | CR00188233 | 12.36 | Lee, Jeong Hyon | | Late night transportation |
| 9/25/2019 | Taxis - Late Night | CR00190502 | 98.29 | FEINTUCH, JASON I | | Late night transportation |
| 9/9/2019 | Taxis - Late Night | CR00190730 | 19.83 | Kubinak, John B | | Late night transportation |
| 9/12/2019 | Taxis - Late Night | CR00190730 | 21.17 | Kubinak, John B | | Late night transportation |
| 9/16/2019 | Taxis - Late Night | CR00190503 | 66.75 | Khoury, Christopher G | | Late night transportation |
| 9/23/2019 | Taxis - Late Night | CR00190503 | 95.87 | Khoury, Christopher G | | Late night transportation |
| 9/23/2019 | Taxis - Late Night | CR00190730 | 20.85 | Kubinak, John B | | Late night transportation |
| 9/25/2019 | Taxis - Late Night | CR00190730 | 22.83 | Kubinak, John B | | Late night transportation |
| 9/26/2019 | Taxis - Late Night | CR00190503 | 72.34 | Khoury, Christopher G | | Late night transportation |
| 10/2/2019 | Taxis - Late Night | CR00190503 | 65.43 | Khoury, Christopher G | | Late night transportation |
| 10/2/2019 | Taxis - Late Night | CR00190503 | 67.14 | Khoury, Christopher G | | Late night transportation |
| 10/4/2019 | Taxis - Late Night | CR00190503 | 65.22 | Khoury, Christopher G | | Late night transportation |
| 10/10/2019 | Taxis - Late Night | CR00190730 | 23.75 | Kubinak, John B | | Late night transportation |
| 10/10/2019 | Taxis - Late Night | CR00190730 | 19.56 | Kubinak, John B | | Late night transportation |
| 10/10/2019 | Taxis - Late Night | CR00190730 | 16.80 | Kubinak, John B | | Late night transportation |
| 10/19/2019 | Taxis - Late Night | CR00191997 | 74.87 | Khoury, Christopher G | | Late night transportation |
| 10/19/2019 | Taxis - Late Night | CR00191997 | 64.49 | Khoury, Christopher G | | Late night transportation |
| 10/19/2019 | Taxis - Late Night | CR00191997 | 81.54 | Khoury, Christopher G | | Late night transportation |
| 10/19/2019 | Taxis - Late Night | CR00191997 | 69.90 | Khoury, Christopher G | | Late night transportation |
| 10/19/2019 | Taxis - Late Night | CR00191997 | 64.01 | Khoury, Christopher G | | Late night transportation |
| 10/19/2019 | Taxis - Late Night | CR00191997 | 109.12 | Khoury, Christopher G | | Late night transportation |
| 10/10/2019 | Taxis - Late Night | CR00194371 | 132.65 | FEINTUCH, JASON I | | Late night transportation |
| 10/14/2019 | Taxis - Late Night | CR00194371 | 84.86 | FEINTUCH, JASON I | | Late night transportation |
| 10/16/2019 | Taxis - Late Night | CR00194371 | 88.00 | FEINTUCH, JASON I | | Late night transportation |
| 10/19/2019 | Taxis - Late Night | CR00194371 | 90.95 | FEINTUCH, JASON I | | Late night transportation |
| 10/8/2019 | Taxis - Late Night | CR00194855 | 20.11 | Kubinak, John B | | Late night transportation |
| 10/10/2019 | Taxis - Late Night | CR00194855 | 30.81 | Kubinak, John B | | Late night transportation |
| 10/14/2019 | Taxis - Late Night | CR00194855 | 19.26 | Kubinak, John B | | Late night transportation |
| 10/23/2019 | Taxis - Late Night | CR00194855 | 20.89 | Kubinak, John B | | Late night transportation |
| 10/23/2019 | Taxis - Late Night | CR00195702 | 69.29 | Khoury, Christopher G | | Late night transportation |
| 10/31/2019 | Taxis - Late Night | CR00195702 | 66.19 | Khoury, Christopher G | | Late night transportation |
| 10/29/2019 | Taxis - Late Night | CR00195702 | 66.89 | Khoury, Christopher G | | Late night transportation |
| | **Taxis - Late Night Total** | | **$3,045.54** | | | |
| | | | | | | |
| 9/18/2019 | Hotel Room & Taxes | CR00189804 | 57.28 | Burian, Saul E | Palazzo Matteotti | Lodging Expense |
| 9/18/2019 | Hotel Room & Taxes | CR00189804 | 572.77 | Burian, Saul E | Palazzo Matteotti | Lodging Expense |
| 9/19/2019 | Hotel Room & Taxes | CR00189804 | 61.69 | Burian, Saul E | Palazzo Matteotti | Lodging Expense |
| 9/19/2019 | Hotel Room & Taxes | CR00189804 | 616.92 | Burian, Saul E | Palazzo Matteotti | Lodging Expense |
| 9/19/2019 | Hotel Room & Taxes | CR00189804 | 5.52 | Burian, Saul E | Palazzo Matteotti | Lodging Expense |

**Barneys New York, Inc.**                                                                                                    Houlihan Lokey Capital, Inc.

Out-of-Pocket Detailed Expenses - August 6, 2019 - October 31, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| | **Hotel Room & Taxes Total** | | **$1,314.18** | | | |
| 8/24/2019 | IT-Voice/Data Services | 82793362NY | 64.51 | | Global Crossing Conferencing | Telecommunication Services |
| 8/24/2019 | IT-Voice/Data Services | 82793028NY | 51.07 | | Global Crossing Conferencing | Telecommunication Services |
| 10/15/2019 | IT-Voice/Data Services | 83873669NY | 102.61 | | Global Crossing Conferencing | Telecommunication Services |
| 10/12/2019 | IT-Voice/Data Services | 83872279NY | 191.52 | | Global Crossing Conferencing | Telecommunication Services |
| 9/24/2019 | IT-Voice/Data Services | 84772395NY | 54.78 | | Global Crossing Conferencing | Telecommunication Services |
| 9/24/2019 | IT-Voice/Data Services | 84770592NY | 84.54 | | Global Crossing Conferencing | Telecommunication Services |
| 10/23/2019 | Online Subscr Info | 2561860q32019 | 16.77 | | Pacer Service Center | 7/1/19 - 9/30/19 |
| | **IT-Voice/Data Services Total** | | **$565.80** | | | |
| 8/12/2019 | Overtime Meals | CR00179531 | 20.00 | BURIAN, SAUL E | 'Great American Health Bar | Overtime meal for one employee |
| 8/13/2019 | Overtime Meals | CR00179531 | 10.24 | BURIAN, SAUL E | Cafe Hestia | Overtime meal for one employee |
| 8/6/2019 | Overtime Meals | CR00179531 | 20.00 | BURIAN, SAUL E | Shiro of Japan | Overtime meal for one employee |
| 8/8/2019 | Overtime Meals | CR00185591 | 20.00 | Khoury, Christopher G | EQ18 | Overtime meal for one employee |
| 8/14/2019 | Overtime Meals | CR00185591 | 13.01 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 8/15/2019 | Overtime Meals | CR00185591 | 18.51 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 8/19/2019 | Overtime Meals | CR00185591 | 16.57 | Khoury, Christopher G | Birdbath | Overtime meal for one employee |
| 8/20/2019 | Overtime Meals | CR00185591 | 18.51 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 8/21/2019 | Overtime Meals | CR00185591 | 13.95 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 8/22/2019 | Overtime Meals | CR00185591 | 20.00 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 8/23/2019 | Overtime Meals | CR00185591 | 13.00 | Khoury, Christopher G | GRK | Overtime meal for one employee |
| 8/26/2019 | Overtime Meals | CR00185591 | 20.00 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 8/7/2019 | Overtime Meals | CR00182732 | 20.00 | Kubinak, John B | Macchiato Espresso Bar | Overtime meal for one employee |
| 8/12/2019 | Overtime Meals | CR00186061 | 15.00 | Powell, Miles M | HAI Street | Overtime meal for one employee |
| 8/13/2019 | Overtime Meals | CR00186061 | 13.48 | Powell, Miles M | NY Grill and Deli | Overtime meal for one employee |
| 8/14/2019 | Overtime Meals | CR00186061 | 14.37 | Powell, Miles M | Dos toros | Overtime meal for one employee |
| 8/15/2019 | Overtime Meals | CR00186061 | 15.00 | Powell, Miles M | Kaoru | Overtime meal for one employee |
| 8/16/2019 | Overtime Meals | CR00186061 | 10.11 | Powell, Miles M | Just Salad | Overtime meal for one employee |
| 8/19/2019 | Overtime Meals | CR00186061 | 17.96 | Powell, Miles M | The Gumbo Bros | Overtime meal for one employee |
| 8/20/2019 | Overtime Meals | CR00186061 | 20.00 | Powell, Miles M | The Gumbo Bros | Overtime meal for one employee |
| 8/21/2019 | Overtime Meals | CR00186061 | 11.63 | Powell, Miles M | Dos toros | Overtime meal for one employee |
| 8/22/2019 | Overtime Meals | CR00186061 | 20.00 | Powell, Miles M | Udon West 46 | Overtime meal for one employee |
| 8/23/2019 | Overtime Meals | CR00186061 | 17.80 | Powell, Miles M | dos toros | Overtime meal for one employee |
| 8/24/2019 | Overtime Meals | CR00186061 | 20.00 | Powell, Miles M | Obao noodles and bar | Overtime meal for one employee |
| 8/26/2019 | Overtime Meals | CR00186061 | 14.89 | Powell, Miles M | Just Salad | Overtime meal for one employee |
| 8/27/2019 | Overtime Meals | CR00186061 | 14.89 | Powell, Miles M | Just Salad | Overtime meal for one employee |
| 8/9/2019 | Overtime Meals | CR00186747 | 19.80 | Kubinak, John B | Chick-Fil-A | Overtime meal for one employee |
| 8/8/2019 | Overtime Meals | CR00186747 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 8/12/2019 | Overtime Meals | CR00186747 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 8/13/2019 | Overtime Meals | CR00186747 | 15.79 | Kubinak, John B | Fresh & Co | Overtime meal for one employee |
| 8/14/2019 | Overtime Meals | CR00186747 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 8/19/2019 | Overtime Meals | CR00186747 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 8/20/2019 | Overtime Meals | CR00186747 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 8/21/2019 | Overtime Meals | CR00186747 | 11.50 | Kubinak, John B | Naya Express | Overtime meal for one employee |
| 8/22/2019 | Overtime Meals | CR00186747 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 8/25/2019 | Overtime Meals | CR00186747 | 13.71 | Kubinak, John B | La palapa | Overtime meal for one employee |
| 8/30/2019 | Overtime Meals | CR00186747 | 19.86 | Kubinak, John B | Chick-Fil-A | Overtime meal for one employee |
| 8/28/2019 | Overtime Meals | CR00187337 | 20.00 | Khoury, Christopher G | Seamless Web | Overtime meal for one employee |
| 8/29/2019 | Overtime Meals | CR00187337 | 19.05 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 8/30/2019 | Overtime Meals | CR00187337 | 13.99 | Khoury, Christopher G | Chick-Fil-A | Overtime meal for one employee |
| 8/16/2019 | Overtime Meals | CR00188654 | 14.63 | Powell, Miles M | dos toros | Overtime meal for one employee |
| 8/26/2019 | Overtime Meals | CR00188233 | 14.15 | Lee, Jeong Hyon | mr bing | Overtime meal for one employee |
| 8/26/2019 | Overtime Meals | CR00188009 | 13.15 | BURIAN, SAUL E | Cafe Hestia | Overtime meal for one employee |
| 8/27/2019 | Overtime Meals | CR00187666 | 17.80 | Powell, Miles M | Dos toros | Overtime meal for one employee |
| 8/27/2019 | Overtime Meals | CR00188233 | 13.60 | Lee, Jeong Hyon | Sophie | Overtime meal for one employee |
| 8/28/2019 | Overtime Meals | CR00187666 | 14.89 | Powell, Miles M | Just Salad | Overtime meal for one employee |
| 8/28/2019 | Overtime Meals | CR00188233 | 9.79 | Lee, Jeong Hyon | dos toros | Overtime meal for one employee |
| 8/29/2019 | Overtime Meals | CR00187666 | 16.21 | Powell, Miles M | dos toros | Overtime meal for one employee |
| 8/29/2019 | Overtime Meals | CR00188233 | 20.00 | Lee, Jeong Hyon | freidman | Overtime meal for one employee |
| 8/30/2019 | Overtime Meals | CR00188233 | 19.87 | Lee, Jeong Hyon | Little beet | Overtime meal for one employee |
| 8/30/2019 | Overtime Meals | CR00188654 | 18.69 | Powell, Miles M | Chick-Fil-A | Overtime meal for one employee |
| 9/3/2019 | Overtime Meals | CR00186747 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 9/6/2019 | Overtime Meals | CR00186747 | 19.86 | Kubinak, John B | Chick-Fil-A | Overtime meal for one employee |
| 9/5/2019 | Overtime Meals | CR00186747 | 15.79 | Kubinak, John B | Fresh & Co | Overtime meal for one employee |
| 9/21/2019 | Overtime Meals | CR00187337 | 18.51 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 9/21/2019 | Overtime Meals | CR00187337 | 13.55 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 9/21/2019 | Overtime Meals | CR00187337 | 13.55 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 9/21/2019 | Overtime Meals | CR00187337 | 17.04 | Khoury, Christopher G | Macchiato Espresso Bar | Overtime meal for one employee |
| 9/26/2019 | Overtime Meals | CR00188233 | 13.01 | Lee, Jeong Hyon | Macchiato Espresso Bar | Overtime meal for one employee |
| 9/26/2019 | Overtime Meals | CR00188233 | 13.88 | Lee, Jeong Hyon | Sweetgreen | Overtime meal for one employee |
| 9/3/2019 | Overtime Meals | CR00187666 | 14.63 | Powell, Miles M | Dos toros | Overtime meal for one employee |
| 9/4/2019 | Overtime Meals | CR00187666 | 17.80 | Powell, Miles M | dos toros | Overtime meal for one employee |
| 9/24/2019 | Overtime Meals | CR00187666 | 20.00 | Powell, Miles M | Seamless Web | Overtime meal for one employee |
| 9/24/2019 | Overtime Meals | CR00187666 | 14.13 | Powell, Miles M | Chick-Fil-A | Overtime meal for one employee |
| 9/24/2019 | Overtime Meals | CR00187666 | 14.04 | Powell, Miles M | Chipotle | Overtime meal for one employee |
| 9/24/2019 | Overtime Meals | CR00187666 | 17.13 | Powell, Miles M | joy curry | Overtime meal for one employee |
| 9/11/2019 | Overtime Meals | CR00187666 | 19.25 | Powell, Miles M | dig inn | Overtime meal for one employee |
| 9/12/2019 | Overtime Meals | CR00186066 | 14.42 | Powell, Miles M | GRK | Overtime meal for one employee |
| 9/13/2019 | Overtime Meals | CR00188654 | 19.86 | Powell, Miles M | ashleys fine food | Overtime meal for one employee |
| 9/16/2019 | Overtime Meals | CR00188654 | 16.00 | Powell, Miles M | pickler and co | Overtime meal for one employee |
| 9/17/2019 | Overtime Meals | CR00188654 | 18.66 | Powell, Miles M | ashleys fine food | Overtime meal for one employee |
| 9/18/2019 | Overtime Meals | CR00188654 | 15.13 | Powell, Miles M | Chipotle | Overtime meal for one employee |
| 9/19/2019 | Overtime Meals | CR00188654 | 20.00 | Powell, Miles M | Just Salad | Overtime meal for one employee |
| 9/23/2019 | Overtime Meals | CR00188654 | 14.63 | Powell, Miles M | dos toros | Overtime meal for one employee |
| 9/24/2019 | Overtime Meals | CR00188654 | 20.00 | Powell, Miles M | aki sushi | Overtime meal for one employee |
| 9/25/2019 | Overtime Meals | CR00188654 | 16.28 | Powell, Miles M | cafe duke | Overtime meal for one employee |
| 9/26/2019 | Overtime Meals | CR00188654 | 20.00 | Powell, Miles M | mee noodle shop | Overtime meal for one employee |
| 9/11/2019 | Overtime Meals | CR00188009 | 11.88 | BURIAN, SAUL E | Cafe Hestia | Overtime meal for one employee |
| 9/16/2019 | Overtime Meals | CR00188009 | 12.15 | BURIAN, SAUL E | Cafe Hestia | Overtime meal for one employee |
| 9/23/2019 | Overtime Meals | CR00188009 | 11.50 | BURIAN, SAUL E | Cafe Hestia | Overtime meal for one employee |
| 9/25/2019 | Overtime Meals | CR00188009 | 12.07 | BURIAN, SAUL E | Cafe Hestia | Overtime meal for one employee |
| 9/25/2019 | Overtime Meals | CR00190502 | 15.96 | FEINTUCH, JASON I | bobwhite | Overtime meal for one employee |
| 9/18/2019 | Overtime Meals | CR00190503 | 13.55 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 9/19/2019 | Overtime Meals | CR00190503 | 13.01 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 9/20/2019 | Overtime Meals | CR00190503 | 13.74 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 9/23/2019 | Overtime Meals | CR00190503 | 13.55 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 9/24/2019 | Overtime Meals | CR00190503 | 13.55 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 9/26/2019 | Overtime Meals | CR00190503 | 20.00 | Khoury, Christopher G | Seamless Web | Overtime meal for one employee |
| 9/10/2019 | Overtime Meals | CR00190730 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 9/11/2019 | Overtime Meals | CR00190730 | 19.60 | Kubinak, John B | Macchiato Espresso Bar | Overtime meal for one employee |
| 9/13/2019 | Overtime Meals | CR00190730 | 20.00 | Kubinak, John B | Chick-Fil-A | Overtime meal for one employee |
| 9/16/2019 | Overtime Meals | CR00190730 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 9/23/2019 | Overtime Meals | CR00190730 | 12.72 | Kubinak, John B | dos toros | Overtime meal for one employee |
| 9/24/2019 | Overtime Meals | CR00190730 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |

**Barneys New York, Inc.**                                                                                                                                              **Houlihan Lokey Capital, Inc.**

Out-of-Pocket Detailed Expenses - August 6, 2019 - October 31, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 9/25/2019 | Overtime Meals | CR00190730 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 9/26/2019 | Overtime Meals | CR00190730 | 20.00 | Kubinak, John B | kati | Overtime meal for one employee |
| 10/1/2019 | Overtime Meals | CR00190502 | 18.51 | FEINTUCH, JASON I | Mangia | Overtime meal for one employee |
| 10/1/2019 | Overtime Meals | CR00190503 | 20.00 | Khoury, Christopher G | fuel grill | Overtime meal for one employee |
| 10/2/2019 | Overtime Meals | CR00190503 | 20.00 | Khoury, Christopher G | Seamless Web | Overtime meal for one employee |
| 10/3/2019 | Overtime Meals | CR00190503 | 18.78 | Khoury, Christopher G | la palapa | Overtime meal for one employee |
| 10/1/2019 | Overtime Meals | CR00190730 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 9/27/2019 | Overtime Meals | CR00191570 | 11.90 | Powell, Miles M | pickler and co | Overtime meal for one employee |
| 9/30/2019 | Overtime Meals | CR00191570 | 20.00 | Powell, Miles M | GRK | Overtime meal for one employee |
| 10/1/2019 | Overtime Meals | CR00191570 | 14.04 | Powell, Miles M | Chipotle | Overtime meal for one employee |
| 10/2/2019 | Overtime Meals | CR00190730 | 17.58 | Powell, Miles M | Pickler | Overtime meal for one employee |
| 10/2/2019 | Overtime Meals | CR00191570 | 20.00 | Powell, Miles M | fresh basils | Overtime meal for one employee |
| 10/3/2019 | Overtime Meals | CR00191570 | 17.47 | Powell, Miles M | ashleys fine food | Overtime meal for one employee |
| 10/4/2019 | Overtime Meals | CR00190730 | 20.00 | Powell, Miles M | Chick-Fil-A | Overtime meal for one employee |
| 10/4/2019 | Overtime Meals | CR00191570 | 20.00 | Powell, Miles M | dai hachi sushi | Overtime meal for one employee |
| 10/7/2019 | Overtime Meals | CR00191570 | 16.97 | Powell, Miles M | dos toros | Overtime meal for one employee |
| 10/8/2019 | Overtime Meals | CR00191570 | 17.89 | Powell, Miles M | Pickler and co | Overtime meal for one employee |
| 10/9/2019 | Overtime Meals | CR00191570 | 18.45 | Powell, Miles M | Hale & Hearty Soups | Overtime meal for one employee |
| 10/10/2019 | Overtime Meals | CR00191570 | 19.82 | Powell, Miles M | Chipotle | Overtime meal for one employee |
| 10/11/2019 | Overtime Meals | CR00191570 | 13.59 | Powell, Miles M | Just Salad | Overtime meal for one employee |
| 10/14/2019 | Overtime Meals | CR00191570 | 17.31 | Powell, Miles M | cafe alice | Overtime meal for one employee |
| 9/25/2019 | Overtime Meals | CR00191997 | 20.00 | Khoury, Christopher G | Seamless Web | Overtime meal for one employee |
| 10/1/2019 | Overtime Meals | CR00191997 | 13.55 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 10/4/2019 | Overtime Meals | CR00191997 | 13.99 | Khoury, Christopher G | Chick-Fil-A | Overtime meal for one employee |
| 10/7/2019 | Overtime Meals | CR00191997 | 13.55 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 10/8/2019 | Overtime Meals | CR00191997 | 19.00 | Khoury, Christopher G | roast kitchen | Overtime meal for one employee |
| 10/9/2019 | Overtime Meals | CR00191997 | 14.15 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 10/10/2019 | Overtime Meals | CR00191997 | 15.46 | Khoury, Christopher G | uncle gussys | Overtime meal for one employee |
| 10/14/2019 | Overtime Meals | CR00191997 | 10.89 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 10/15/2019 | Overtime Meals | CR00191997 | 17.91 | Khoury, Christopher G | Macchiato Espresso Bar | Overtime meal for one employee |
| 10/16/2019 | Overtime Meals | CR00191997 | 14.78 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 8/27/2019 | Overtime Meals | CR00192694 | 14.92 | Lee, Jeong Hyon | Bao | Overtime meal for one employee |
| 9/3/2019 | Overtime Meals | CR00192694 | 15.24 | Lee, Jeong Hyon | roberta | Overtime meal for one employee |
| 10/14/2019 | Overtime Meals | CR00194371 | 18.33 | FEINTUCH, JASON I | La palapa | Overtime meal for one employee |
| 10/7/2019 | Overtime Meals | CR00194855 | 13.77 | Kubinak, John B | Macchiato Espresso Bar | Overtime meal for one employee |
| 10/8/2019 | Overtime Meals | CR00194855 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 10/11/2019 | Overtime Meals | CR00194855 | 10.25 | Kubinak, John B | Liquitera | Overtime meal for one employee |
| 10/14/2019 | Overtime Meals | CR00194855 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 10/15/2019 | Overtime Meals | CR00194855 | 17.69 | Kubinak, John B | Macchiato Espresso Bar | Overtime meal for one employee |
| 10/17/2019 | Overtime Meals | CR00194855 | 15.88 | Kubinak, John B | dos toros | Overtime meal for one employee |
| 10/21/2019 | Overtime Meals | CR00194855 | 19.60 | Kubinak, John B | mulberry | Overtime meal for one employee |
| 10/22/2019 | Overtime Meals | CR00194855 | 20.00 | Kubinak, John B | Mangia | Overtime meal for one employee |
| 10/24/2019 | Overtime Meals | CR00194855 | 16.47 | Kubinak, John B | Naya Express | Overtime meal for one employee |
| 10/23/2019 | Overtime Meals | CR00194855 | 10.62 | Kubinak, John B | Roti Mediterranean Grill | Overtime meal for one employee |
| 10/31/2019 | Overtime Meals | CR00194855 | 20.00 | Kubinak, John B | Chick-Fil-A | Overtime meal for one employee |
| 10/18/2019 | Overtime Meals | CR00194855 | 16.04 | Kubinak, John B | Chick-Fil-A | Overtime meal for one employee |
| 10/18/2019 | Overtime Meals | CR00195702 | 14.95 | Khoury, Christopher G | Sweetgreen | Overtime meal for one employee |
| 10/21/2019 | Overtime Meals | CR00195702 | 13.34 | Khoury, Christopher G | Fresh & Co | Overtime meal for one employee |
| 10/22/2019 | Overtime Meals | CR00195702 | 20.00 | Khoury, Christopher G | Mangia | Overtime meal for one employee |
| 10/24/2019 | Overtime Meals | CR00195702 | 16.47 | Khoury, Christopher G | Naya Express | Overtime meal for one employee |
| 10/28/2019 | Overtime Meals | CR00195702 | 14.84 | Khoury, Christopher G | uncle gussys | Overtime meal for one employee |
| 10/29/2019 | Overtime Meals | CR00195702 | 15.48 | Khoury, Christopher G | Uncle gussys | Overtime meal for one employee |
| 10/30/2019 | Overtime Meals | CR00195702 | 13.97 | Khoury, Christopher G | Dos toros | Overtime meal for one employee |
| 10/14/2019 | Overtime Meals | CR00195981 | 15.00 | Powell, Miles M | joy curry and tandoor | Overtime meal for one employee |
| 10/15/2019 | Overtime Meals | CR00195981 | 19.22 | Powell, Miles M | Hale & Hearty Soups | Overtime meal for one employee |
| 10/16/2019 | Overtime Meals | CR00195981 | 18.70 | Powell, Miles M | Just Salad | Overtime meal for one employee |
| 10/17/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | GAI Chicken and Rice | Overtime meal for one employee |
| 10/18/2019 | Overtime Meals | CR00195981 | 15.25 | Powell, Miles M | Pickler and co | Overtime meal for one employee |
| 10/21/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | GoFish | Overtime meal for one employee |
| 10/22/2019 | Overtime Meals | CR00195981 | 19.22 | Powell, Miles M | Hale & Hearty Soups | Overtime meal for one employee |
| 10/23/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | Mangia | Overtime meal for one employee |
| 10/24/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | GAI Chicken and Rice | Overtime meal for one employee |
| 10/25/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | GAI Chicken and Rice | Overtime meal for one employee |
| 10/28/2019 | Overtime Meals | CR00195981 | 19.22 | Powell, Miles M | Hale & Hearty Soups | Overtime meal for one employee |
| 10/29/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | Gofish | Overtime meal for one employee |
| 10/30/2019 | Overtime Meals | CR00195981 | 15.96 | Powell, Miles M | dos toros | Overtime meal for one employee |
| 10/31/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | La vera pizzeria | Overtime meal for one employee |
| 11/4/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | Mangia | Overtime meal for one employee |
| 11/5/2019 | Overtime Meals | CR00195981 | 20.00 | Powell, Miles M | Mangia | Overtime meal for one employee |
| 11/6/2019 | Overtime Meals | CR00195981 | 19.05 | Powell, Miles M | kati roll | Overtime meal for one employee |
| | **Overtime Meals Total** | | **$2,770.00** | | | |
| | | | | | | |
| 9/19/2019 | M & E-50% deductible | CR00188009 | 7.63 | BURIAN, SAUL E | Acquisto | Travel meal |
| 9/15/2019 | M & E-50% deductible | SL155939 | 180.68 | GrubHub Corporate AR | Café Hestia | Meeting at HL |
| 9/22/2019 | M & E-50% deductible | SL155940 | 460.84 | GrubHub Corporate AR | Café Hestia | Meeting at HL |
| 9/29/2019 | M & E-50% deductible | SL155941 | 202.17 | GrubHub Corporate AR | Café Hestia | Meeting at HL |
| 10/11/2019 | M & E-50% deductible | CR00195043 | 39.18 | FEINTUCH, JASON I | Market street | Travel Meal |
| | **M & E-50% Deductible Total** | | **$890.50** | | | |
| | | | | | | |
| 8/24/2019 | M & E-100% Deductible | CR00185612 | 47.68 | Lee, Heidi | obao | Meal for multiple deal team members |
| 8/25/2019 | M & E-100% Deductible | CR00186747 | 57.10 | Kubinak, John B | ko sushi | Meal for multiple deal team members |
| 9/4/2019 | M & E-100% Deductible | CR00186747 | 66.96 | Kubinak, John B | Tender Greens | Meal for multiple deal team members |
| 9/23/2019 | M & E-100% Deductible | CR00190503 | 80.00 | Khoury, Christopher G | Seamless Web | Meal for multiple deal team members |
| 9/27/2019 | M & E-100% Deductible | CR00190730 | 36.78 | Kubinak, John B | Chick-Fil-A | Meal for multiple deal team members |
| 9/9/2019 | M & E-100% Deductible | CR00190730 | 55.53 | Kubinak, John B | Mangia | Meal for multiple deal team members |
| 10/10/2019 | M & E-100% Deductible | CR00194855 | 103.11 | Kubinak, John B | Rabu | Meal for multiple deal team members |
| 10/15/2019 | M & E-100% Deductible | CR00194855 | 78.87 | Kubinak, John B | fields | Meal for multiple deal team members |
| 10/23/2019 | M & E-100% Deductible | CR00194855 | 110.31 | Kubinak, John B | Ko sushi | Meal for multiple deal team members |
| 10/25/2019 | M & E-100% Deductible | CR00194855 | 45.23 | Kubinak, John B | Chick-Fil-A | Meal for multiple deal team members |
| 10/29/2019 | M & E-100% Deductible | CR00194855 | 78.34 | Kubinak, John B | Ko sushi | Meal for multiple deal team members |
| 10/7/2019 | M & E-100% Deductible | CR00194855 | 55.25 | Kubinak, John B | Mangia | Meal for multiple deal team members |
| 10/30/2019 | M & E-100% Deductible | CR00194855 | 37.83 | Kubinak, John B | Mangia | Meal for multiple deal team members |
| | **M & E-100% Deductible Total** | | **$852.99** | | | |
| | | | | | | |
| | **Grand Total** | | **$21,436.16** | | | |

# **EXHIBIT E**

## **HOULIHAN LOKEY FEE CALCULATION**

**Barneys New York, Inc.**
**Houlihan Lokey Fee Calculation**

### Calculation of Professional Fees

| | Months | Fee | Amount |
|---|---|---|---|
| Total Monthly Fees (Sept - Oct 2019) | 2 | $150,000.00 | $300,000.00 |
| *Plus:* Total Financing Transaction Fee Amount | | | 2,500,000.00 |
| *Plus:* Sale Transaction Fee Amount | | | 1,500,000.00 |
| *Less:* Monthly Fee Credits against Financing Transaction Fee | | | (100,000.00) |
| *Less:* Financing Transaction Fee Not Requested | | | (1,650,000.00) |
| *Less:* Monthly Fee Credits against Sale Transaction Fee | | | (200,000.00) |
| **Total Professional Fees Earned** | | | **$2,350,000.00** |

### Reconciliation of Amounts Payable to Houlihan Lokey

### Sale Transaction Fees

| | Fee Amount |
|---|---|
| Sale Transaction Fee Amount | $1,500,000.00 |
| *Less:* Monthly Fee Credits | (200,000.00) |
| *Less:* Sale Transaction Fee Paid | (1,300,000.00) |
| **[A] Total Sale Transaction Fee Payable** | **$ –** |

### Monthly Fees

| | Months | Fee | Fee Amount |
|---|---|---|---|
| Total Monthly Fees (Sept - Oct 2019) | 2 | $150,000.00 | $300,000.00 |
| *Less:* Monthly Fees Paid | | | – |
| **[B] Total Monthly Fees Payable** | | | **$300,000.00** |

### Financing Transaction Fee

| | Fee Amount |
|---|---|
| Total Financing Transaction Fee Amount | $2,500,000.00 |
| *Less:* Monthly Fee Credits | (100,000.00) |
| *Less:* Financing Transaction Fee Paid | (750,000.00) |
| *Less:* Financing Transaction Fee Not Requested | (1,650,000.00) |
| **[C] Financing Transaction Fee Payable** | **$ –** |

### Expenses

| | Expense Amount |
|---|---|
| August 2019 Expenses | $2,888.59 |
| September 2019 Expenses | 12,803.21 |
| October 2019 Expenses | 5,744.36 |
| **[D] Expenses Payable** | **$21,436.16** |

### Total Fees

| | Fee Amount |
|---|---|
| [A] Total Sale Transaction Fee Payable | $ – |
| [B] Total Monthly Fees Payable | 300,000.00 |
| [C] Financing Transaction Fee Payable | – |
| [D] Expenses Payable | 21,436.16 |
| **Net Total Fees & Expenses Payable to Houlihan Lokey** | **$321,436.16** |