Steven J. Reisman
James V. Drew
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone:     (212) 940-8800
Facsimile:     (212) 940-8776
Email: sreisman@katten.com
Email: james.drew@katten.com

*Counsel for the Wind Down Debtors*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) | Case No. 19-36300 (CGM) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DEBTORS' FIFTH OMNIBUS OBJECTION TO CERTAIN CLAIMS**
**(NO LIABILITY CLAIMS AND IMPROPERLY CLASSIFIED CLAIMS)**

> **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE, RECLASSIFY, OR MODIFY CERTAIN FILED PROOFS OF CLAIM.**
>
> **CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND THEIR CLAIMS IDENTIFIED ON <u>SCHEDULES 1–2</u> TO THE PROPOSED ORDER ATTACHED AS EXHIBIT B TO THIS OBJECTION.**

The above-captioned debtors and debtors in possession (collectively, the "<u>Wind Down Debtors</u>") file this omnibus objection (this "<u>Objection</u>") with respect to each of the claims set forth on **<u>Schedules 1–2</u>** to **<u>Exhibit B</u>** attached hereto (each, a "<u>Disputed Claim</u>," each claimant

---

[1] The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819). The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

thereunder, a "<u>Claimant</u>," and collectively, the "<u>Disputed Claims</u>" and "<u>Claimants</u>," respectively)

pursuant to section 502(b) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (as

amended, the "<u>Bankruptcy Code</u>"), Rule 3007 of the Federal Rules of Bankruptcy Procedure

(the "<u>Bankruptcy Rules</u>"), Rule 9013-1(b) of the Local Rules of the Bankruptcy Court for the

Southern District of New York (the "<u>Local Rules</u>") and this Court's Objection Procedures Order

(as defined herein).  In support of this Objection, the Wind Down Debtors submit the declaration

of Christopher A. Good, a Director at M-III Advisors, LP, financial advisor to the Wind Down

Debtors and the Plan Administrator ("<u>M-III</u>"), attached hereto as **Exhibit A**

(the "<u>Good Declaration</u>").    In further support of this Objection, the Wind Down Debtors

respectfully state as follows.

## Relief Requested

1.    The Wind Down Debtors request entry of an order, substantially in the form

attached hereto as **Exhibit B** (the "<u>Proposed Order</u>"), pursuant to section 502(b) of the

Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, disallowing and

expunging, reclassifying, or modifying, as the case may be, the claims identified on:

    a.    **Schedule 1** to the Proposed Order because such claims seek recovery of
certain amounts for which the Debtors are not liable (the "<u>No Liability
Claims</u>"); and

    b.    **Schedule 2** to the Proposed Order because such claims are improperly
classified (the "<u>Improperly Classified Claims</u>");

## Jurisdiction and Venue

2.    The United States Bankruptcy Court for the Southern District of New York

(the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference from the United States District Court for the Southern*

*District of New York*, dated January 31, 2012.  The Wind Down Debtors confirm their consent,

pursuant to Bankruptcy Rule 7008, to the entry of a final order by the Court in connection with

this Objection to the extent that it is later determined that the Court, absent consent of the parties,

cannot enter final orders or judgments in connection herewith consistent with Article III of the

United States Constitution.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The statutory bases for the relief requested herein are sections 105(a), 502(b), 503,

and 507 of the Bankruptcy Code, and Bankruptcy Rule 3007.

**Background**

5.      On August 6, 2019, each of the Wind Down Debtors filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.  At the time of filing the petitions, the Wind

Down Debtors were operating their businesses and managing their properties as debtors in

possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.  On August 7, 2019,

the Court entered an order authorizing the joint administration and procedural consolidation of

the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 41].  On August 15, 2019,

the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed

an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code

(the "Committee") [Docket No. 131].

6.      On November 15, 2019, the Wind Down Debtors filed the *Joint Chapter 11 Plan*

*of Barneys New York, Inc. and its Debtor Affiliates* [Docket No. 527] (the "Plan"), the *Disclosure*

*Statement for the Joint Chapter 11 Plan of Barneys New York, Inc. and its Debtor Affiliates*

[Docket No. 528], and the *Debtors' Motion for Entry of an Order Approving (I) the Adequacy of*

*the Disclosure Statement; (II) Solicitation Notice Procedures; (III) Forms of Ballots and Notices*

*in Connection Therewith; and (IV) Certain Dates with Respect Thereto* [Docket No. 529].  The

Wind Down Debtors filed revised versions of their Disclosure Statement on December 9, 2019

3

[Docket No. 579], December 16, 2019 [Docket No. 596] and December 18, 2019 [Docket No. 611].  The Court entered the *Order Approving (I) the Adequacy of the Disclosure Statement; (II) Solicitation and Notice Procedures; (III) Forms of Ballots and Notices in Connection Therewith; and (IV) Certain Dates with Respect Thereto* [Docket No. 612] on December 19, 2019.

7.    Following the Wind Down Debtors' Confirmation Hearing on February 4, 2020, the Court entered *Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of Barneys New York, Inc. and its Debtor Affiliates* [Docket No. 789] (the "Confirmation Order"), on February 5, 2020.  The Effective Date of the Plan occurred on February 11, 2020. [Docket. No. 797].

### The Claims Reconciliation Process

8.    On September 4, 2019, the Court entered an *Order (A) Setting Bar Date for Submitting Proofs of Claim, (B) Approving Procedures for Submitting Proofs of Claim, (C) Approving Notice Thereof, and (D) Granting Related Relief* [Docket No. 214] (the "Bar Date Order") establishing certain dates and deadlines for filing proofs of claim (collectively, "Proofs of Claims") in these chapter 11 cases.  Among other things, the Bar Date Order established the following deadlines:  (a) 11:59 p.m., prevailing Eastern Time, on the date that was twenty-eight days following completion of service of the Bar Date Notice (as defined in the Bar Date Order) as set forth therein, *i.e.*, October 17, 2019 (the "General Claims Bar Date") as the last date and time for certain creditors (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts), other than governmental units, to file Proofs of Claims based on prepetition claims, including claims arising under section 503(b)(9) of the Bankruptcy Code, against any Debtor; (b) for parties with scheduled pre-petition claims that were later amended by the Wind Down Debtors, the later of (i) the General Claims Bar Date or

(ii) 11:59 p.m., prevailing Eastern Time, on the date that is thirty-five days after the date on which the Wind Down Debtors provide notice of an amendment, as the last date and time for such parties to file Proofs of Claims against any Debtor (the "Supplemental Bar Date"); and (c) February 3, 2020, at 11:59 p.m., prevailing Eastern Time, as the last date and time for government units to file Proofs of Claims based on pre-petition claims against any Debtor (the "Pre-Petition Government Claims Bar Date").

9.     On September 17, 2019, the Wind Down Debtors filed their Statements of Financial Affairs and Schedules of Assets and Liabilities (collectively, the "Schedules"), as required by section 521 of the Bankruptcy Code pursuant to Bankruptcy Rule 1007 and the *Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief* [Docket No. 48].

10.     On November 25, 2019, the Court entered an *Order (I) Setting a Bar Date for Filing Proofs of Administrative Claims Against Certain Debtors, (II) Establishing Administrative Claims Procedures, (III) Approving the Form and Manner of Filing Proofs of Administrative Claims, (IV) Approving Notice of the Administrative Claims Bar Date, and (V) Granting Related Relief* [Docket No. 551] (the "Administrative Claims Bar Date Order") establishing certain dates, deadlines, and procedures for filing proofs of administrative claims (collectively, "Proofs of Administrative Claim") in these chapter 11 cases.  Among other things, the Administrative Claims Bar Date Order established:  January 10, 2020, at 4:00 p.m., prevailing Eastern Time, as the last date and time for certain creditors (including, without limitation, individuals, partnerships, joint ventures, and trusts) to file Proofs of Administrative Claims (such date, the "Administrative Claims Bar Date") based on claims entitled to administrative priority (other than claims arising

under section 503(b)(9) of the Bankruptcy Code) (each, an "Administrative Claim") arising on or prior to December 15, 2019 at 11:59 p.m., prevailing Eastern Time.

11.    As part of the Plan, the Court established certain dates, deadlines, and procedures for filing additional Proofs of Administrative Claim.  Among other things, the Plan established the following additional deadlines: (a) 30 days after the Confirmation Date, *i.e.*, March 6, 2020, to file Proofs of Administrative Claim based on claims entitled to administrative priority arising between December 16, 2019 and February 5, 2020 (the "Pre-Confirmation Claims Bar Date"), and (b) 30 days after the Effective Date, *i.e.*, March 12, 2020, to file Proofs of Administrative Claim based on claims entitled to administrative priority arising after the Confirmation Date (the "Post-Confirmation Claims Bar Date," and together with the General Claims Bar Date, Supplemental Claims Bar Date, Pre-Petition Government Claims Bar Date, Administrative Claims Bar Date, and Pre-Confirmation Claims Bar Date, the "Bar Dates").  *See* Plan Art. I(A)(2).

12.    Due to the large volume of claims in these cases, the Court authorized the Wind Down Debtors to file omnibus objections to certain claims in accordance with the procedures set forth in the *Order (I) Approving (A) Omnibus Claims Objection Procedures and (B) Omnibus Claims Satisfaction Procedures, (II) Authorizing the Debtors to File Substantive Omnibus Objections to Claims Pursuant to Bankruptcy Rule 3007(c), (d), and (III) Waiving the Requirement of Bankruptcy Rule 3007(e)(6)* [Docket No. 665] (such procedures thereunder, the "Objection Procedures Order"), entered by the Court on January 15, 2020.[2]

13.    Following a thorough review of the Proofs of Claim and Proofs of Administrative Claim by M-III, the Wind Down Debtors have determined that the Disputed Claims should be

---

[2]    Capitalized terms used but not defined herein shall have the meanings given to such terms in the Objection Procedures Order.

disallowed and expunged, reclassified, or modified, as the case may be, for the reasons described herein and on **Schedules 1–2** to the Proposed Order.  To ease the administrative burden on the Court and the Wind Down Debtors' estates during the claims reconciliation process, the Wind Down Debtors submit this Objection in an omnibus fashion, in accordance with the Bankruptcy Rules and the Objection Procedures Order.  If the Disputed Claims are not disallowed and expunged, reclassified, or modified, as applicable, the potential exists for the relevant Claimants to receive an unwarranted recovery against the Wind Down Debtors, to the detriment of other similarly-situated creditors.  Accordingly, the Wind Down Debtors seek the entry of the Proposed Order disallowing and expunging, reclassifying, or modifying, as the case may be, the Disputed Claims.

14.    Pursuant to Bankruptcy Rule 3007 and the Objection Procedures Order, the Wind Down Debtors file this Objection to the Disputed Claims on the grounds set forth herein and in **Schedules 1–2** to the Proposed Order.[3]  The Wind Down Debtors and their advisors have reviewed the Proofs of Claim and Proofs of Administrative Claim filed in these chapter 11 Cases and have identified the Disputed Claims that are subject to this Objection.  After reviewing the Disputed Claims, the Wind Down Debtors do not believe that such amounts accurately represent the potential liability, if any, of the Wind Down Debtors or their estates for the Disputed Claims asserted therein.

## Objection

15.    Pursuant to section 502(a) of the Bankruptcy Code, a proof of claim filed under section 501 of the Bankruptcy Code is deemed allowed unless a party in interest objects.  11 U.S.C. § 502(a).  Once a party in interest objects, the claimant has the burden to demonstrate the

---

[3]    *See* Fed. R. Bankr. P. 3007(d)(1)–(8); Objection Procedures Order ¶ 1.

validity of the claim.  *See, e.g., Residential Capital, LLC*, 2016 WL 796860, at *9 (S.D.N.Y. Feb. 22, 2016).

16.    Section 503(b) of the Bankruptcy Code provides special priority for "actual, necessary costs and expenses of preserving the estate, including wages, salaries, or commission for services rendered after the commencement of the case."  11 U.S.C. § 503(b)(1)(A).  This priority is meant to facilitate a debtor's reorganization efforts and encourage third parties that would otherwise be reluctant to transact business with the debtor in possession.  *See*, *Trs. of Amalgamated Ins. Fund v. McFarlin's, Inc.*, 789 F.2d 98, 101 (2d Cir. 1986) ("Congress granted priority to administrative expenses in order to facilitate the efforts of the trustee or debtor in possession to rehabilitate the business for the benefit of all the estate's creditors."); *In re Old Carco LLC*, 424 B.R. 633, 641–42 (Bankr. S.D.N.Y. 2010) ("Administrative expenses are afforded this priority to facilitate the reorganization effort by encouraging third parties, who might otherwise be reluctant to deal with a debtor-in-possession, to transact such business. Absent this incentive, third parties would refrain from dealing with the debtor-in-possession, thereby inhibiting the reorganization effort and harming pre-petition creditors.") (citations omitted); *see also In re ASARCO LLC*, 441 B.R. 813, 824 (S.D. Tex. 2010)*, aff'd, In re ASARCO, L.L.C.*, 650 F.3d 593 (5th Cir. 2011) ("The award of administrative expenses for 'actual and necessary' costs . . . provides 'third parties who lend goods or services necessary to the successful reorganization of the debtor's estate' with priority claims over those of unsecured creditors.") (internal citations omitted).

17.    Not all of a debtor's postpetition expenses or obligations warrant administrative priority; rather, administrative priority applies only to a select subset of a debtor's overall expenses, and such expenses must be both "actual" and "necessary."  *See* 11 U.S.C.

§ 503(b)(1)(A).    In the Second Circuit, this means that "[a]n expense will be accorded administrative status: (1) if it arises out of a transaction between the creditor and the bankrupt's trustee or debtor-in-possession; and (2) only to the extent that the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business."  *In re Enron Corp.*, 279 B.R. 695, 705-6 (Bankr. S.D.N.Y. 2002) (citing *Trs. of Amalgamated Ins. Fund*, 789 F.2d at 101); *accord Food Employers Labor Relations Associated v. Great Atlantic & Pacific Tea Company*, 620 F. App'x 31, 33 (2d Cir. 2015) (summary order); *In re A.C.E. Elevator Co., Inc.*, 347 B.R. 472, 480 (Bankr. S.D.N.Y. 2006).

18.    Courts in this circuit and elsewhere have consistently construed section 503(b)(1)(A) narrowly, holding that claims are entitled to administrative priority under the statute only to the extent that the consideration underlying the claim provided a "concrete, discernible benefit" to the debtor's estate.  *See, e.g., In re CIS Corp.*, 142 B.R. 640, 644 (S.D.N.Y. 1992) (denying request to grant administrative priority to claims because the claimant failed to demonstrate that the estate derived any "concrete, discernible benefit"); *In re Enron Corp.*, 279 B.R. at 705 ("The focus on allowance of a priority is to prevent unjust enrichment of the estate, not to compensate the creditor for its loss.  Thus, a court looks to the actual benefit to the estate, not the loss sustained by a creditor."); *Toma Steel Supply, Inc. v. TransAmerican Nat. Gas Corp. (In re TransAmerican Nat. Gas Corp.)*, 978 F.2d 1409, 1416 (5th Cir. 1992) ("The words 'actual' and 'necessary' have been construed narrowly: the debt must benefit [the] estate and its creditors.") (internal citations omitted).

19.    A claimant seeking relief under section 503(b)(1)(A) bears a "heavy burden" of demonstrating that its claim is entitled to administrative priority.  *In re Bernard Techs.*, 342 B.R. 174, 177 (Bankr. D. Del. 2006); *see also In re Drexel Burnham Lambert Grp. Inc.*, 134 B.R. 482,

489 (Bankr. S.D.N.Y. 1991) ("The burden of establishing entitlement to priority rests with the claimant and 'should only be granted under extraordinary circumstances, to wit, when the parties seeking priority have sustained their burden of demonstrating that their services are actual and necessary to preserve the estate.'") (quoting *In re Amfesco Indus.*, Inc., 81 B.R. 777, 785 (Bankr. E.D.N.Y. 1988); *In re Kollel Mateh Efraim, LLC*, 456 B.R. 185, 194 (S.D.N.Y. 2011) ("The claimant must carry the burden of proving entitlement to an administrative claim by showing that the expense. . . was a necessary expense. . . [and] directly and substantially benefitted the estate.") (internal quotations omitted); *In re Chateaugay Corp.*, 102 B.R. 335, 353–54 (Bankr. S.D.N.Y. 1989) (explaining that, for equitable considerations between parties, priorities are to be narrowly construed, and "if one claimant is to be preferred over others, the purpose should be clear") (internal quotations and citations omitted).

### A. No Liability Claims

20.     As set forth below, the No Liability Claims seek recovery of amounts for which the Wind Down Debtors are not liable. Accordingly, to prevent an unwarranted recovery by the Claimants asserting the No Liability Claims to the detriment of other creditors, the Wind Down Debtors respectfully request entry of an order disallowing and expunging the No Liability Claims in their entirety from the Claims Register.

### i. The Wind Down Debtors Have No Liability For the Claims Related to Unused Gift Cards or Merchandise Returns.

21.     The No Liability Claims are based on unused gift cards (collectively, the "Gift Card Claims") or returned merchandise (collectively, the "Returned Merchandise Claims"). Pursuant to the card services agreement (the "CardFact Agreement") between the Debtors and CardFact XXXII ("CardFact"), CardFact assumed liability to consumers for all gift cards, including liability for any unredeemed gift cards. *See* CardFact Agreement §§ 1.01, 3.05. The

gift cards properly and adequately disclosed this fact. Moreover, per this Court's *Order Authorizing (I) Entry Into and Performance Under the Asset Purchase Agreement and Agency Agreement, (II) Sale of the Debtors' Assets, and (III) Granting Related Relief* [Docket No. 494] (the "<u>Sale Order</u>"), the Debtors were required to honor gift cards only for a period of seven days following the commencement of the store closing sales. Sale Order ¶ 49. Accordingly, the Wind Down Debtors have no liability on account of the Gift Card Claims.

22.     The Wind Down Debtors likewise have no liability on the Returned Merchandise Claims. The Sale Order only required that the Debtors and their agents accept merchandise returns seven days from and including the closing date. Sale Order ¶ 50. Further, the Confirmation Order provided that customers would be able to apply to have their returned merchandise sent to them at their election, and the failure to make such an election would result in the Claimants being "forever barred, estopped, and enjoined from (a) asserting such Returned Merchandise Claim against the Debtors and their chapter 11 estates or their property and (b) participating in any distribution in the Chapter 11 Cases on account of such Returned Merchandise Claim." Confirmation Order ¶ 98.

23.     Thus, the Gift Card Claims and the Returned Merchandise Claims should be disallowed and expunged in their entirety.

## B.     Improperly Classified Claims

24.     Moreover, even if the Wind Down Debtors are liable on account of the Gift Card Claims and Returned Merchandise Claims, such claims are improperly classified and should be reclassified as general unsecured claims. As set forth in more detail on **<u>Schedule 2</u>** to the Proposed Order, the Wind Down Debtors object to such Improperly Classified Claims because the Wind Down Debtors have determined that these claims assert a priority that is not reflected on the Wind Down Debtors' books and records or assert a priority that is not supported under the

Bankruptcy Code.[4] Failure to reclassify, or modify, as the case may be, the Improperly Classified Claims could result in the relevant Claimant receiving an unwarranted recovery against the Wind Down Debtors. Accordingly, the Wind Down Debtors respectfully request entry of an order reclassifying or modifying the Improperly Classified Claims with the priority identified in the column labeled "Proposed Claim Amounts," as applicable, on **Schedule 2** to the Proposed Order.

### i.    The Gift Card Claims Are Not Entitled to Any Priority.

25.    The Gift Card Claims are, at best, general unsecured claims not entitled to any administrative or other priority. *See In re City Sports Inc.*, 554 B.R. 329, 333 (Bankr. D. Del. 2016) ("[T]he plain words of the [Bankruptcy Code], as well as its legislative history, show that gift card holders are not one of the select group of claimants who receive priority . . . "). In reaching this conclusion, courts have recognized, among other things, the limits of the transaction, noting that the "purchase of a gift card is a short transaction, without a temporal relationship . . . Whether the consumer uses the gift card in a future transaction, or gives the card to another party and that party uses it in a future transaction, is beyond the scope of the inquiry." *Id.* at 335-36. Accordingly, the receipt of the gift card by the purchaser completes the transaction, and did not provide any further concrete benefit to the Wind Down Debtors' estates.

26.    Thus, to the extent the Wind Down Debtors have any liability on account of the Gift Card Claims, such claims are Improperly Classified Claims and are not entitled to any priority treatment.

27.    The Returned Merchandise Claims likewise are not entitled to any priority treatment. *See In re City Sports, Inc.*, 554 B.R. 329, 342 (Bankr. D. Del. 2016) ("The [House of Representatives] Report excluded other consumer categories that had been under discussion, such

---

4    *See* Objection Procedures Order ¶ 1(g).

as consumers who returned merchandise or held gift cards. The implication of this omission is that Congress decided not to provide priority status to gift card holders.").

28.     For the foregoing reasons, the Wind Down Debtors respectfully request that the Court enter the Proposed Order disallowing and expunging the Gift Card Clams and the Returned Merchandise Claims in their entirety from the Claims Register or, in the alternative, reclassifying all such claims as general unsecured claims.

## **Reservation of Rights**

29.     Nothing contained herein is intended or should be construed as an admission as to the validity of any claim against the Wind Down Debtors, a waiver of the Wind Down Debtors' or any party in interest's rights to dispute any claims, assert counterclaims, rights of offset or recoupment, defenses, object to claims (or other claims or causes of action of a Claimant) on any grounds not previously raised in an objection, unless the Bankruptcy Court has allowed a claim or ordered otherwise, or seek to estimate any claim at a later date, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  The Wind Down Debtors expressly reserve their right to contest any claim related to the relief sought herein. Likewise, if the Court grants the relief sought herein, any payment made pursuant to an order of the Court is not intended to be nor should it be construed as an admission as to the validity of any claim or a waiver of the Wind Down Debtors' or any party in interest's rights to subsequently dispute and/or contest such claim.

## **Compliance with the Objection Procedures Order and the Bankruptcy Rules**

30.     The Wind Down Debtors respectfully state that the content of this Objection is in full compliance with the Objection Procedures Order and the Bankruptcy Rules.

31.     The Wind Down Debtors further respectfully state that notice and service of this

Objection will be in full compliance with the Objection Procedures Order, the Bankruptcy Rules,

and Local Rule 9013-(1)(b) for the following reasons:

a.     This Objection will be filed with the Court and served upon (i) the affected

Claimant set forth on each Proof of Claim subject to this Objection or their

respective attorney of record, (ii) the U.S. Trustee, and (iii) parties that have

filed a request for service of papers under Bankruptcy Rule 2002; and

b.     With respect to service on Claimants affected by this Objection, the Wind

Down Debtors will also serve each such Claimant with a customized

Objection Notice tailored, as appropriate, to address the particular creditor,

claim, and objection in accordance with the Objection Procedures Order.

## Separate Contested Matter

32.     To the extent that a response is filed regarding any Disputed Claim and the Wind

Down Debtors are unable to resolve any such response, each such Disputed Claim, and the

Objection as it pertains to such Disputed Claim, will constitute a separate contested matter as

contemplated by Bankruptcy Rule 9014 and the Objection Procedures Order.  Further, the Wind

Down Debtors request that any order entered by the Court regarding an objection or other reply

asserted in response to this Objection be deemed a separate order with respect to each Proof of

Claim.

## Notice

33.     Notice of this Objection will be provided in accordance with the *Final Order

Establishing Certain Notice, Case Management, and Administrative Procedures*

[Docket No. 207] and the Objection Procedures Order.  The Wind Down Debtors submit that, in

light of the nature of the relief requested, no other or further notice need be given.

## No Prior Request

34.    No prior request for the relief sought in this Objection has been made to this or any

other court.

New York, NY                        By: */s/ Steven J. Reisman*
Dated:  August 6, 2020              Steven J. Reisman
                                    James V. Drew
                                    **KATTEN MUCHIN ROSENMAN LLP**
                                    575 Madison Avenue
                                    New York, NY 10022
                                    Telephone:     (212) 940-8800
                                    Facsimile:     (212) 940-8776
                                    Email: sreisman@katten.com
                                    Email: james.drew@katten.com

                                    *Counsel for the Wind Down Debtors*

## **EXHIBIT A**

**Good Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) )   Chapter 11 |
| BARNEYS NEW YORK, INC., *et al.*,[1] | )   Case No. 19-36300 (CGM) )  |
| Debtors. | )   (Jointly Administered) ) |

DECLARATION OF CHRISTOPHER A. GOOD
IN SUPPORT OF WIND DOWN DEBTORS' OBJECTION TO CERTAIN CLAIMS

I, Christopher A. Good, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury as follows:

1.      I submit this declaration in support of the *Wind Down Debtors' Fifth Omnibus Objection to Certain Claims* (the "Objection").[2]  I am a Director at M-III Advisors, LP ("M-III") and have served as financial advisor to Barneys New York, Inc. and its affiliates since June 26, 2019.  I also serve as Plan Administrator for the Wind-Down Debtors.  I have over 10 years of experience in financial restructuring, investment banking, private equity, interim management, turnaround, and management consulting across a wide variety of industries, including, but not limited to, the retail and real-estate industries.

2.      The statements in this declaration are, except where specifically noted, based on my personal knowledge or opinion, on information that I have received from the Wind Down

---

[1]    The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2]    Capitalized terms used but not defined herein shall have the meanings given to such terms in the Objection.

1

Debtors' employees or advisors, or employees of M-III working directly with me or under my supervision, direction, or control, or from the Wind Down Debtors' books and records maintained in the ordinary course of their business. If I were called upon to testify, I could and would competently testify to the facts set forth herein on that basis. I am authorized to submit this declaration on behalf of the Wind Down Debtors.

3.      I have reviewed the Disputed Claims and also reviewed and consulted with certain of the Wind Down Debtors' current employees, advisors and professionals who have reviewed the Wind Down Debtors' Schedules and/or books and records with respect to the Disputed Claims. For the reasons set forth in the Objection and **Schedules 1–2** to the Proposed Order, I have determined that the Disputed Claims fail to comport with the Wind Down Debtors' books and records and thus should not be allowed in the amounts asserted. I therefore believe the Disputed Claims should instead be disallowed and expunged, reclassified, or modified, consistent with the treatment for each such Disputed Claim set forth on **Schedules 1–2** to the Proposed Order, which are more reflective of the Wind Down Debtors' books and records.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:  August 6, 2020
New York, NY

By: */s/ Christopher A. Good*
Christopher A. Good
Director
M-III Advisors, LP

2

**<u>EXHIBIT B</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) ) Chapter 11 |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) ) Case No. 19-36300 (CGM) |
| Debtors. | ) ) (Jointly Administered) |

## ORDER GRANTING WIND DOWN DEBTORS' FIFTH OMNIBUS OBJECTION TO CERTAIN CLAIMS

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Wind Down Debtors") for entry of an order (this "Order") disallowing and expunging, reclassifying, or modifying each of the Disputed Claims, in accordance with the treatment for each Disputed Claim as described in **Schedules 1–2** to this Order, all as more fully set forth in the Objection; and upon the Good Declaration filed in support of the Objection; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated January 31, 2012; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Wind Down Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the

---

[1] The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819). The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

circumstances and no other notice need be provided; and this Court having reviewed the Objection

and having heard the statements in support of the relief requested therein at a hearing before this

Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set

forth in the Objection and at the Hearing, if any, establish just cause for the relief granted herein;

and upon all of the proceedings had before this Court; and after due deliberation and sufficient

cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Objection is sustained as set forth herein.

2.    Each No Liability Claim identified on **Schedule 1** attached hereto is disallowed

and expunged in its entirety; *provided*, to the extent a No Liability Claim is not disallowed and

expunged in its entirety under this Order, such claim shall be an Improperly Classified Claim

identified on **Schedule 2** attached hereto.

3.    Each Improperly Classified Claim identified on **Schedule 2** to this Order is

reclassified or modified, as the case may be; *provided* that the Wind Down Debtors reserve the

right to later object to any such reclassified claim on any applicable grounds.

4.    Notwithstanding the relief granted in this Order and any actions taken pursuant to

such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any

prepetition claim against a Debtor entity; (b) a waiver of any party's right to dispute any

prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim;

(d) an implication or admission that any particular claim is of a type specified or defined in the

Objection or any order granting the relief requested by this Order as related to the Objection; (e) a

request or authorization to assume any prepetition agreement, contract, or lease pursuant to

section 365 of the Bankruptcy Code; or (f) a waiver of the Wind Down Debtors' rights under the

Bankruptcy Code or any other applicable law.

5.      To the extent a response is filed regarding any Disputed Claim, each such Disputed Claim, and the Objection as it pertains to such Disputed Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014 and the Objection Procedures Order.  This Order will be deemed a separate order with respect to each Disputed Claim.

6.      The Wind Down Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

7.      Bankruptcy Management Solutions, Inc. (d/b/a Stretto), the claims agent retained in the Debtors' Chapter 11 cases, is authorized and directed to update the claims register maintained in these Chapter 11 cases to reflect the relief granted in this Order.

8.      Notice of the Objection, as provided therein, shall be deemed good and sufficient notice of the Objection, and the requirements set forth in Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York are satisfied.

9.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

10.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, NY
Dated: _____, 2020

_____
THE HONORABLE CECILIA G. MORRIS
UNITED STATES BANKRUPTCY JUDGE

**<u>SCHEDULES</u>**

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 1 | ADAM FIELDS | Barneys New York, Inc. | 4404 | 12/21/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total: $1,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 2 | ADAM YOELIN | Barneys New York, Inc. | 2996 | 12/2/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 3 | AHMAD POPAL | Barneys New York, Inc. | 3798 | 12/11/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $212.38<br>General Unsecured: $0.00<br>**Total: $212.38** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 4 | AKEEL YOUNIS | Barneys New York, Inc. | 5659 | 2/20/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94.53<br>General Unsecured: $0.00<br>**Total: $94.53** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 5 | AKHIL PATHANIA | Barneys New York, Inc. | 5109 | 1/9/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $182.00<br>General Unsecured: $0.00<br>**Total: $182.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 6 | AKIEVA JACOBS | Barneys New York, Inc. | 5917 | 3/23/2020 | Administrative: $933.68<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $933.68** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 7 | ALBAN TELEGRAFI | Barneys New York, Inc. | 1625 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $435.53<br>General Unsecured: $0.00<br>**Total: $435.53** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 8 | ALEXANDER LARRINAGA | Barneys New York, Inc. | 3116 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $488.80<br>General Unsecured: $0.00<br>**Total: $488.80** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 9 | ALI AL-KUBAISI | Barneys New York, Inc. | 3681 | 12/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $316.73<br>General Unsecured: $0.00<br>**Total: $316.73** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 10 | ALLEN Y. BENYAMIN | Barneys New York, Inc. | 1455 | 11/13/2019 | Administrative: $38.99<br>Secured: $0.00<br>Priority: $38.99<br>General Unsecured: $0.00<br>**Total: $77.98** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 11 | ANALYN MAY LACSON | Barneys New York, Inc. | 5948 | 4/8/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: $0.00<br>**Total: $750.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 12 | ANDREA CARRERA | Barneys New York, Inc. | 2600 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $672.54<br>General Unsecured: $0.00<br>**Total: $672.54** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 13 | ANDREW YEE | Barneys New York, Inc. | 5794 | 3/3/2020 | Administrative: $5,786.75<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $5,786.75** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 14 | ANGELA GIOVE | Barneys New York, Inc. | 3045 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,883.60<br>General Unsecured: $0.00<br>**Total: $1,883.60** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 15 | ANGELINE P. KLOUDA | Barneys New York, Inc. | 3048 | 12/2/2019 | Administrative: $1,395.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,395.00** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 16 | ANGELINE P. KLOUDA | Barneys New York, Inc. | 5641 | 2/19/2020 | Administrative: $1,395.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,395.00** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 17 | ANNA BORISENKO | Barneys New York, Inc. | 5419 | 1/27/2020 | Administrative: $0.00<br>Secured: $1,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total: $2,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 18 | ANNABEL FAN | Barneys New York, Inc. | 1300 | 11/11/2019 | Administrative: $1,262.29<br>Secured: $0.00<br>Priority: $1,262.29<br>General Unsecured: $1,262.29<br>**Total: $3,786.87** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 19 | ANNE MALL | Barneys New York, Inc. | 4987 | 1/6/2020 | Administrative: $6,510.44<br>Secured: $0.00<br>Priority: $6,510.44<br>General Unsecured: $6,510.44<br>**Total: $19,531.32** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 20 | ANNETTE POLIWKA | Barneys New York, Inc. | 2632 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,611.03<br>General Unsecured: $0.00<br>**Total: $1,611.03** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 21 | ANNIE HUNTER VIEIRA | Barneys New York, Inc. | 2330 | 11/22/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,853.77<br>General Unsecured: $0.00<br>**Total: $1,853.77** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 22 | ANTOINETTE L. MABRY | Barneys New York, Inc. | 3327 | 12/4/2019 | Administrative: $1,776.62<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,776.62** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 23 | ARIANE MANN | Barneys New York, Inc. | 2299 | 11/21/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,193.56<br>General Unsecured: $0.00<br>**Total: $1,193.56** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 24 | ARIANE MANN | Barneys New York, Inc. | 5375 | 1/23/2020 | Administrative: $1,193.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,193.56** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 25 | ARPEET KARNAVAT | Barneys New York, Inc. | 2833 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $317.65<br>General Unsecured: $0.00<br>**Total: $317.65** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 26 | ASHLEY NICOLE TREDE | Barneys New York, Inc. | 1897 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $38.10<br>General Unsecured: $0.00<br>**Total: $38.10** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 27 | ASSAL ABDOSSALEHI | Barneys New York, Inc. | 4501 | 12/23/2019 | Administrative: $1,012.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,012.87** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

### Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 28 | AYAN KINGER | Barneys New York, Inc. | 5193 | 1/12/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $250.00<br>General Unsecured: $0.00<br>**Total: $250.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 29 | AZADEH BEHESHTIAN | Barneys New York, Inc. | 5639 | 2/19/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: $0.00<br>**Total: $700.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 30 | BARBARA HERZ | Barneys New York, Inc. | 2423 | 11/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $244.12<br>General Unsecured: $0.00<br>**Total: $244.12** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 31 | BARBARA KATSNELSON | Barneys New York, Inc. | 3073 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br>**Total: $1,500.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 32 | BELINDA YAN | Barneys New York, Inc. | 3078 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $488.87<br>General Unsecured: $0.00<br>**Total: $488.87** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 33 | BETHANIE SILVERSMITH | Barneys New York, Inc. | 4948 | 1/5/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,796.44<br>General Unsecured: $0.00<br>**Total: $1,796.44** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 34 | BHAVIK PATEL | Barney's, Inc. | 742 | 1/13/2020 | Administrative: $3,040.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $3,040.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 35 | BILLY WITJAS | Barneys New York, Inc. | 5620 | 2/17/2020 | Administrative: $1,012.89<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,012.89** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 36 | BINNA HAN | Barneys New York, Inc. | 2358 | 11/24/2019 | Administrative: $1,397.83<br>Secured: $1,397.38<br>Priority: $1,397.38<br>General Unsecured: $0.00<br>**Total: $4,192.59** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 37 | BINNA HAN | Barneys New York, Inc. | 4687 | 12/27/2019 | Administrative: $1,397.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $1,397.38 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 38 | BORIS SHKLYAREVSKY | Barneys New York, Inc. | 2134 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $44.92<br>General Unsecured: $0.00<br>**Total:** $44.92 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 39 | BRAD GERBER | Barneys New York, Inc. | 2759 | 11/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $474.06<br>General Unsecured: $0.00<br>**Total:** $474.06 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 40 | BRENT MCMACKINS | Barneys New York, Inc. | 1351 | 11/12/2019 | Administrative: $97.00<br>Secured: $0.00<br>Priority: $97.00<br>General Unsecured: $0.00<br>**Total:** $194.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 41 | BROCHA MUSS | Barneys New York, Inc. | 1241 | 11/11/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br>**Total:** $5,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 42 | BUDIJA SPAHIJA | Barneys New York, Inc. | 1131 | 11/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $653.96<br>General Unsecured: $0.00<br>**Total:** $653.96 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 43 | CAMERON HARRISON | Barneys New York, Inc. | 2544 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $398.10<br>General Unsecured: $0.00<br>**Total:** $398.10 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 44 | CAROLYN P SCHOENWALD | Barneys New York, Inc. | 1529 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $191.53<br>General Unsecured: $0.00<br>**Total:** $191.53 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 45 | CARRIE PRICE | Barney's, Inc. | 603 | 12/12/2019 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $700.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 46 | CASEY MESSER | Barneys New York, Inc. | 1789 | 11/17/2019 | Administrative: $509.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $509.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 47 | CASSANDRA TSAKNIS | Barneys New York, Inc. | 4716 | 12/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,269.35<br>General Unsecured: $0.00<br>**Total: $1,269.35** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 48 | CASSANDRA TSAKNIS | Barneys New York, Inc. | 5644 | 2/19/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,269.35<br>General Unsecured: $0.00<br>**Total: $1,269.35** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 49 | CECILE HANAU D'AMELIO | Barneys New York, Inc. | 4032 | 12/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93.62<br>General Unsecured: $0.00<br>**Total: $93.62** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 50 | CHANG JULIA LEE | Barneys New York, Inc. | 3445 | 12/6/2019 | Administrative: $0.00<br>Secured: $2,125.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $2,125.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 51 | CHANMY GIM | Barneys New York, Inc. | 5736 | 2/25/2020 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $2,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 52 | CHAYA NEIMAN | Barneys New York, Inc. | 1598 | 11/12/2019 | Administrative: $0.00<br>Secured: $130.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $130.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 53 | CHEENA CORDERO | Barneys New York, Inc. | 3929 | 12/13/2019 | Administrative: $1,354.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,354.01** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 54 | CHI NGOK HO | Barneys New York, Inc. | 2930 | 11/30/2019 | Administrative: $1,574.19<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,574.19** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 55 | CHRISTOPHER SLINEY | Barneys New York, Inc. | 3489 | 12/7/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $518.07<br>General Unsecured: $0.00<br>**Total:** $518.07 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 56 | CORY STERN | Barneys New York, Inc. | 4880 | 1/2/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8.00<br>General Unsecured: $0.00<br>**Total:** $8.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 57 | COURTNEY TARPLEY | Barneys New York, Inc. | 3024 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total:** $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 58 | CRISTINA MCKENZIE THURTON | Barneys New York, Inc. | 1739 | 11/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: $600.00<br>**Total:** $1,200.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 59 | CRYSTAL COLEMAN | Barneys New York, Inc. | 4263 | 12/18/2019 | Administrative: $65.00<br>Secured: $0.00<br>Priority: $65.00<br>General Unsecured: $0.00<br>**Total:** $130.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 60 | DANIEL BERSON | Barneys New York, Inc. | 4837 | 1/1/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $222.26<br>General Unsecured: $0.00<br>**Total:** $222.26 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 61 | DANIEL POKU | Barneys New York, Inc. | 5901 | 3/16/2020 | Administrative: $1,419.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $1,419.56 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 62 | DANIELLE HENDLER | Barneys New York, Inc. | 5010 | 1/7/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $985.16<br>General Unsecured: $0.00<br>**Total:** $985.16 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 63 | DANNA LIN | Barneys New York, Inc. | 3610 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $994.61<br>General Unsecured: $0.00<br>**Total:** $994.61 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

|  | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 64 | DASHA AKA DARYA PAKHOMOVA | Barneys New York, Inc. | 5811 | 3/4/2020 | Administrative: $3,519.19<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $3,519.19** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 65 | DAVENA LEVINE | Barneys New York, Inc. | 5863 | 3/9/2020 | Administrative: $1,112.79<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,112.79** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 66 | DAVID L DYCK | Barneys New York, Inc. | 3118 | 12/3/2019 | Administrative: $1,104.96<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,104.96** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 67 | DEBRA MCCRARY | Barneys New York, Inc. | 4975 | 1/6/2020 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 68 | DIANA CHEN | Barneys New York, Inc. | 2510 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $599.12<br>General Unsecured: $0.00<br>**Total: $599.12** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 69 | DIAR SANAKOV | Barneys New York, Inc. | 5225 | 1/13/2020 | Administrative: $2,594.66<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $2,594.66** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 70 | DON HOWARD AND KATHLEEN BINGHAM HARWARD | Barneys New York, Inc. | 5834 | 3/5/2020 | Administrative: $4,340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $4,340.20** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 71 | DONGMEI ZHOU | Barneys New York, Inc. | 1130 | 11/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,065.00<br>General Unsecured: $1,062.00<br>**Total: $2,127.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 72 | DORI COOPERMAN | Barneys New York, Inc. | 3002 | 12/2/2019 | Administrative: $0.00<br>Secured: $440.00<br>Priority: $0.00<br>General Unsecured: $440.00<br>**Total: $880.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 73 | DULBADRAKH NATSAGDORJ | Barneys New York, Inc. | 3589 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $314.23<br>General Unsecured: $0.00<br>**Total: $314.23** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 74 | EDWARD ZAKARIAN | Barneys New York, Inc. | 4261 | 12/18/2019 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $100.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 75 | EIMHEAR TARRANT | Barneys New York, Inc. | 5880 | 3/11/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: $700.00<br>**Total: $1,400.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 76 | EK ANONG PHANACHET | Barneys New York, Inc. | 5854 | 3/6/2020 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,500.00** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 77 | ELENA OGRAM | Barneys New York, Inc. | 3848 | 12/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $689.00<br>General Unsecured: $0.00<br>**Total: $689.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 78 | ELICIA PAIGE BOLLER | Barneys New York, Inc. | 5317 | 1/18/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,143.19<br>General Unsecured: $0.00<br>**Total: $1,143.19** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 79 | ELIZABETH GOURJIAN | Barneys New York, Inc. | 1895 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $450.00<br>General Unsecured: $0.00<br>**Total: $450.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 80 | ELIZABETH H. NAFTALI | Barneys New York, Inc. | 2225 | 11/20/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,506.69<br>General Unsecured: $0.00<br>**Total: $2,506.69** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 81 | ELIZABETH L WALKER | Barneys New York, Inc. | 2928 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $610.00<br>General Unsecured: $0.00<br>**Total: $610.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 82 | ELIZABETH MAYNARD | Barneys New York, Inc. | 5352 | 1/21/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,045.93<br>General Unsecured: $0.00<br>**Total: $1,045.93** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 83 | ELIZABETH NORTON | Barneys New York, Inc. | 2656 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $469.45<br>General Unsecured: $0.00<br>**Total: $469.45** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 84 | ELNAZ ZARRINI | Barneys New York, Inc. | 1975 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br>**Total: $2,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 85 | ERIC LIGGETT | Barneys New York, Inc. | 4258 | 12/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $424.63<br>General Unsecured: $0.00<br>**Total: $424.63** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 86 | ERIC P. ROSA | Barneys New York, Inc. | 5772 | 2/25/2020 | Administrative: $4,634.68<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $4,634.68** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise.  See paragraphs 20-22. |
| 87 | ERICA ADLER | Barneys New York, Inc. | 4326 | 12/19/2019 | Administrative: $1,053.40<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,053.40** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 88 | ERICA BESIKOF | Barneys New York, Inc. | 2027 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $209.38<br>General Unsecured: $0.00<br>**Total: $209.38** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 89 | ERICA KAZLOW | Barneys New York, Inc. | 3753 | 12/10/2019 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,200.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 90 | EWA WOMOCZYL | Barneys New York, Inc. | 5904 | 3/17/2020 | Administrative: $151.66<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $151.66** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 91 | FABIOLA PUENTE CASTRO-COLLIN | Barneys New York, Inc. | 5626 | 2/18/2020 | Administrative: $1,585.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,585.31** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 92 | FAN HUANG | Barneys New York, Inc. | 5462 | 2/2/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $129.43<br>General Unsecured: $0.00<br>**Total: $129.43** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 93 | FANNY CAI | Barneys New York, Inc. | 4059 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $186.15<br>General Unsecured: $0.00<br>**Total: $186.15** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 94 | FILOMENA O'NEILL | Barneys New York, Inc. | 3723 | 12/11/2019 | Administrative: $915.62<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $915.62** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 95 | FLORENCE B. COLABA | Barneys New York, Inc. | 4811 | 12/31/2019 | Administrative: $1,802.63<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,802.63** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 96 | GARO BAKMAZIAN | Barneys New York, Inc. | 2639 | 11/26/2019 | Administrative: $274.55<br>Secured: $274.55<br>Priority: $274.55<br>General Unsecured: $0.00<br>**Total: $823.65** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 97 | GARRETT DARLAND | Barneys New York, Inc. | 2854 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,025.74<br>General Unsecured: $0.00<br>**Total: $1,025.74** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 98 | GERALDO MORALES | Barneys New York, Inc. | 3084 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $239.53<br>General Unsecured: $0.00<br>**Total: $239.53** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 99 | GILLIAN MOORE | Barneys New York, Inc. | 5823 | 3/4/2020 | Administrative: $1,064.65<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,064.65** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 100 | GINA FONTANINI | Barneys New York, Inc. | 1891 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,440.40<br>General Unsecured: $0.00<br>**Total: $2,440.40** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 101 | GINA REILLY | Barneys New York, Inc. | 5972 | 4/21/2020 | Administrative: $0.00<br>Secured: $510.00<br>Priority: $0.00<br>General Unsecured: $510.00<br>**Total: $1,020.00** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 102 | GITANJALI WORKMAN | Barneys New York, Inc. | 5182 | 1/11/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $438.78<br>General Unsecured: $0.00<br>**Total: $438.78** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 103 | GRACE CHA | Barneys New York, Inc. | 4682 | 12/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $85.49<br>General Unsecured: $0.00<br>**Total: $85.49** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 104 | GUOZHEN YANG | Barneys New York, Inc. | 2686 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>**Total: $500.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 105 | HANNAH CHOI | Barneys New York, Inc. | 3262 | 12/4/2019 | Administrative: $1,012.82<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,012.82** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 106 | HARITOMENI MARINAKIS | Barneys New York, Inc. | 1440 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $272.19<br>General Unsecured: $0.00<br>**Total: $272.19** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 107 | HAYLEY JEAN PIERCE | Barneys New York, Inc. | 5614 | 2/16/2020 | Administrative: $337.51<br>Secured: $0.00<br>Priority: $337.51<br>General Unsecured: $0.00<br>**Total: $675.02** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 108 | HEATHER WILSON | Barneys New York, Inc. | 5861 | 3/8/2020 | Administrative: $1,050.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,050.00** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 109 | HEIDI DEVOE | Barneys New York, Inc. | 1635 | 11/15/2019 | Administrative: $358.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $358.25** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 110 | HERMAN BOONE | Barneys New York, Inc. | 4936 | 1/4/2020 | Administrative: $1,044.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,044.25** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 111 | HOLLY KASUN | Barneys New York, Inc. | 3842 | 12/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>**Total: $300.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 112 | HOLLY SHAKOOR | Barneys New York, Inc. | 4512 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $0.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 113 | ILANA MAKOVOZ | Barneys New York, Inc. | 2540 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $903.37<br>General Unsecured: $0.00<br>**Total: $903.37** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 114 | ILANA SCHACK | Barneys New York, Inc. | 2589 | 11/23/2019 | Administrative: $1,965.23<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,965.23** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 115 | ILRANG LEE | Barneys New York, Inc. | 4372 | 12/20/2019 | Administrative: $0.00<br>Secured: $176.80<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $176.80** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 116 | INES BRICE | Barneys New York, Inc. | 5868 | 3/9/2020 | Administrative: $1,163.32<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,163.32** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 117 | ISTVAN OLAH | Barneys New York, Inc. | 5136 | 1/10/2020 | Administrative: $102.65<br>Secured: $102.65<br>Priority: $102.65<br>General Unsecured: $0.00<br>**Total: $307.95** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 118 | JACKIE FROMMER | Barneys New York, Inc. | 1480 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total: $1,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 119 | JACOB FRIED | Barneys New York, Inc. | 1643 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $238.44<br>General Unsecured: $0.00<br>**Total: $238.44** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 120 | JACQUELINE BLACKETT | Barneys New York, Inc. | 2337 | 11/22/2019 | Administrative: $839.11<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $839.11** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 121 | JAN R UNFRIED | Barneys New York, Inc. | 3732 | 12/10/2019 | Administrative: $1,032.55<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,032.55** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 122 | JANE KAPP | Barneys New York, Inc. | 4541 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,123.20<br>General Unsecured: $0.00<br>**Total: $1,123.20** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 123 | JANETTE NESHEIWAT | Barneys New York, Inc. | 5695 | 2/24/2020 | Administrative: $811.12<br>Secured: $0.00<br>Priority: $811.12<br>General Unsecured: $0.00<br>**Total: $1,622.24** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 124 | JANICE HOUGH | Barneys New York, Inc. | 2054 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,068.48<br>General Unsecured: $0.00<br>**Total: $1,068.48** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 125 | JANICE HOUGH | Barneys New York, Inc. | 5243 | 1/14/2020 | Administrative: $1,048.46<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,048.46** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 126 | JAQUELYN R THALER | Barney's, Inc. | 623 | 12/16/2019 | Administrative: $1,019.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,019.92** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 127 | JEAN CHO | Barneys New York, Inc. | 2606 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $84.50<br>General Unsecured: $0.00<br>**Total: $84.50** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 128 | JENNIFER MARYL BROOKS | Barneys New York, Inc. | 4978 | 1/5/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total: $1,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 129 | JENNIFER POULAKIDAS | Barneys New York, Inc. | 4888 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $82.52<br>General Unsecured: $0.00<br>**Total: $82.52** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 130 | JENNY XUN | Barneys New York, Inc. | 1969 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $365.05<br>General Unsecured: $0.00<br>**Total: $365.05** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 131 | JIE YOUNG BANG | Barneys New York, Inc. | 1684 | 11/15/2019 | Administrative: $175.00<br>Secured: $0.00<br>Priority: $175.00<br>General Unsecured: $0.00<br>**Total: $350.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 132 | JIENA WEN (MAGGIE) | Barneys New York, Inc. | 3467 | 12/7/2019 | Administrative: $1,648.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,648.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 133 | JILL SMITH | Barney's, Inc. | 766 | 2/18/2020 | Administrative: $1,054.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,054.70** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 134 | JIN H. FILLINGER | Barneys New York, Inc. | 1381 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $515.38<br>General Unsecured: $0.00<br>**Total: $515.38** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 135 | JINA KIM | Barneys New York, Inc. | 5477 | 2/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total:** $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 136 | JINNEY KIM | Barneys New York, Inc. | 2207 | 11/21/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $184.27<br>General Unsecured: $0.00<br>**Total:** $184.27 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 137 | JOAN BATTINO | Barneys New York, Inc. | 1442 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $495.00<br>General Unsecured: $0.00<br>**Total:** $495.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 138 | JOANNE VO | Barneys New York, Inc. | 1496 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $354.50<br>General Unsecured: $0.00<br>**Total:** $354.50 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 139 | JOE KEARN | Barneys New York, Inc. | 2909 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $372.97<br>General Unsecured: $0.00<br>**Total:** $372.97 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 140 | JOEL DENNY | Barneys New York, Inc. | 5686 | 2/23/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>**Total:** $500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 141 | JONATHAN MOSTOW | Barneys New York, Inc. | 4082 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $400.00<br>General Unsecured: $0.00<br>**Total:** $400.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 142 | JORDAN LEVINE | Barneys New York, Inc. | 3838 | 12/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $337.50<br>General Unsecured: $0.00<br>**Total:** $337.50 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 143 | JOSEPH HALIMI | Barneys New York, Inc. | 3901 | 12/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>**Total:** $300.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 144 | JOSHUA S BARLOW | Barneys New York, Inc. | 5598 | 2/13/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>**Total:** $500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 145 | JOSHUA SETH PARKER | Barneys New York, Inc. | 4662 | 12/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,025.00<br>General Unsecured: $21,975.00<br>**Total:** $25,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 146 | JP COLE | Barneys New York, Inc. | 3052 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $0.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 147 | JUDSON MARTIN | Barneys New York, Inc. | 1685 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $316.63<br>General Unsecured: $0.00<br>**Total:** $316.63 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 148 | JUDY BURKOW | Barneys New York, Inc. | 2615 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>**Total:** $300.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 149 | JUDY MILLAN | Barneys New York, Inc. | 5784 | 3/2/2020 | Administrative: $1,089.53<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $1,089.53 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 150 | JULIA ANNE TATUM HUNTER | Barney's, Inc. | 662 | 1/4/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br>**Total:** $1,700.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 151 | JULIANNE LEFKOWITZ | Barneys New York, Inc. | 5768 | 2/29/2020 | Administrative: $6,908.14<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $6,908.14 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 152 | JULIE BOWERS CANNIFF | Barneys New York, Inc. | 2881 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $575.49<br>General Unsecured: $0.00<br>**Total:** $575.49 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 153 | JULIE CHANG | Barneys New York, Inc. | 2472 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>**Total: $100.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 154 | JULIE VU (POGHARIAN) | Barneys New York, Inc. | 3471 | 12/8/2019 | Administrative: $7.76<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $7.76** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 155 | JUSTIN DURONGSAENG | Barneys New York, Inc. | 4580 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $97.45<br>General Unsecured: $0.00<br>**Total: $97.45** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 156 | KAREN FROME | Barneys New York, Inc. | 3769 | 12/11/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,203.63<br>General Unsecured: $0.00<br>**Total: $1,203.63** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 157 | KASEY MUSUMECI | Barneys New York, Inc. | 1101 | 11/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $844.13<br>General Unsecured: $0.00<br>**Total: $844.13** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 158 | KATHERINE COLSHER | Barneys New York, Inc. | 2117 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>**Total: $200.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 159 | KATHERINE MANN | Barneys New York, Inc. | 5499 | 2/4/2020 | Administrative: $1,266.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,266.72** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 160 | KATHERINE MANN | Barneys New York, Inc. | 5766 | 2/28/2020 | Administrative: $1,360.77<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,360.77** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 161 | KATHERINE MCCORMICK | Barneys New York, Inc. | 5896 | 3/16/2020 | Administrative: $19.90<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $19.90** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 162 | KATHRYN ARCHER | Barneys Asia Co. LLC | 23 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $467.18<br>General Unsecured: $432.82<br>**Total: $900.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 163 | KATHY EDWARDS | Barneys New York, Inc. | 5761 | 2/28/2020 | Administrative: $2,385.47<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $2,385.47** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 164 | KELLY THERESA GIROLAMO | Barneys New York, Inc. | 4729 | 12/28/2019 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total: $1,800.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 165 | KENE OBIJIOFOR | Barneys New York, Inc. | 1810 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $800.00<br>General Unsecured: $0.00<br>**Total: $800.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 166 | KHALEEL MAGNUS | Barneys New York, Inc. | 5083 | 1/9/2020 | Administrative: $130.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $130.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 167 | KHURRAM NADEEM | Barneys New York, Inc. | 3483 | 12/7/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br>**Total: $4,000.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 168 | KIANA HARROD | Barneys New York, Inc. | 2115 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,079.12<br>General Unsecured: $0.00<br>**Total: $1,079.12** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 169 | KIET HA | Barneys New York, Inc. | 4161 | 12/16/2019 | Administrative: $1,160.97<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total: $1,160.97** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 170 | KIRAN VIBHAKAR | Barneys New York, Inc. | 3099 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $975.62<br>General Unsecured: $0.00<br>**Total: $975.62** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 171 | KRISTIN ALLEN | Barneys New York, Inc. | 5001 | 1/6/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195.19<br>General Unsecured: $0.00<br>**Total:** $195.19 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 172 | KRISTINA KOPKA | Barneys New York, Inc. | 1648 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $211.01<br>General Unsecured: $0.00<br>**Total:** $211.01 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 173 | KYLE ANDERSON | Barneys New York, Inc. | 1149 | 11/9/2019 | Administrative: $331.66<br>Secured: $0.00<br>Priority: $331.66<br>General Unsecured: $331.66<br>**Total:** $994.98 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 174 | KYLE MARCOTTE | Barneys New York, Inc. | 1550 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br>**Total:** $20,000.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 175 | KYLESHIA DAVIS | Barneys New York, Inc. | 5846 | 3/6/2020 | Administrative: $1,687.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $1,687.56 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 176 | KYOKO SATO ONO | Barneys New York, Inc. | 5242 | 1/14/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $291.80<br>General Unsecured: $0.00<br>**Total:** $291.80 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 177 | KYONGHEE PARK | BNY Licensing Corp. | 32 | 1/7/2020 | Administrative: $643.29<br>Secured: $643.29<br>Priority: $643.29<br>General Unsecured: $643.29<br>**Total:** $2,573.16 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 178 | LARA M. CLARK | Barneys New York, Inc. | 4807 | 12/31/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $142.00<br>General Unsecured: $0.00<br>**Total:** $142.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 179 | LARISSA ROSEN | Barneys New York, Inc. | 2442 | 11/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>**Total:** $100.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 180 | LAURA FLYNN | Barneys New York, Inc. | 4735 | 12/28/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $224.70<br>**Total:** $224.70 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 181 | LAURA HAUSMAN | Barneys New York, Inc. | 4129 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>**Total:** $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 182 | LAURIE GOLDBERG | Barneys New York, Inc. | 1675 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $104.88<br>General Unsecured: $0.00<br>**Total:** $104.88 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 183 | LAWRENCE S. ROSEN | Barneys New York, Inc. | 4212 | 12/17/2019 | Administrative: $1,240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $1,240.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 184 | LEE HIRSCH | Barneys New York, Inc. | 3620 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161.33<br>**Total:** $161.33 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 185 | LIAT WEINGARTEN | Barneys New York, Inc. | 3168 | 12/3/2019 | Administrative: $1,800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $1,800.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 186 | LILI CHIN | Barneys New York, Inc. | 1322 | 11/11/2019 | Administrative: $331.09<br>Secured: $0.00<br>Priority: $331.09<br>General Unsecured: $331.09<br>**Total:** $993.27 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 187 | LILY H. AHN | Barneys New York, Inc. | 2935 | 11/30/2019 | Administrative: $2,518.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>**Total:** $2,518.50 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 188 | LINDA RISKIN | Barneys New York, Inc. | 5318 | 1/18/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>**Total:** $500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 189 | LINGYA SHI | Barneys New York, Inc. | 4443 | 12/22/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,025.00<br>General Unsecured: $91.65<br>**Total: $3,116.65** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 190 | LISA GARELICK | Barneys New York, Inc. | 3719 | 12/10/2019 | Administrative: $1,205.00<br>Secured: $0.00<br>Priority: $1,205.00<br>General Unsecured: $1,205.00<br>**Total: $3,615.00** | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 191 | LISA R. CULLITY | Barneys New York, Inc. | 4070 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $737.02<br>General Unsecured: $0.00<br>**Total: $737.02** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 192 | LIV BROOKLYN DE HOYOS | Barneys New York, Inc. | 5171 | 1/10/2020 | Administrative: $368.00<br>Secured: $0.00<br>Priority: $368.00<br>General Unsecured: $368.00<br>**Total: $1,104.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 193 | LIWEI TONG | Barneys New York, Inc. | 2803 | 11/28/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,502.45<br>General Unsecured: $1,502.45<br>**Total: $3,004.90** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 194 | LORD J MAGINNISS | Barneys New York, Inc. | 3974 | 12/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>**Total: $200.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 195 | LORI HEURING | Barneys New York, Inc. | 3949 | 12/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,502.86<br>General Unsecured: $0.00<br>**Total: $1,502.86** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 196 | LYDIA LESCHT | Barneys New York, Inc. | 2422 | 11/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>**Total: $500.00** | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| | **TOTALS** | | | | **$269,964.58** | **$0.00** | |

## Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 1 | ADAM FIELDS | Barneys New York, Inc. | 4404 | 12/21/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 2 | ADAM YOELIN | Barneys New York, Inc. | 2996 | 12/2/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 3 | AHMAD POPAL | Barneys New York, Inc. | 3798 | 12/11/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $212.38<br>General Unsecured: $0.00<br>Total: $212.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212.38<br>Total: $212.38 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 4 | AKEEL YOUNIS | Barneys New York, Inc. | 5659 | 2/20/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94.53<br>General Unsecured: $0.00<br>Total: $94.53 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94.53<br>Total: $94.53 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 5 | AKHIL PATHANIA | Barneys New York, Inc. | 5109 | 1/9/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $182.00<br>General Unsecured: $0.00<br>Total: $182.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $182.00<br>Total: $182.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 6 | AKIEVA JACOBS | Barneys New York, Inc. | 5917 | 3/23/2020 | Administrative: $933.68<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $933.68 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $933.68<br>Total: $933.68 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 7 | ALBAN TELEGRAFI | Barneys New York, Inc. | 1625 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $435.53<br>General Unsecured: $0.00<br>Total: $435.53 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $435.53<br>Total: $435.53 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 8 | ALEXANDER LARRINAGA | Barneys New York, Inc. | 3116 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $488.80<br>General Unsecured: $0.00<br>Total: $488.80 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $488.80<br>Total: $488.80 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 9 | ALI AL-KUBAISI | Barneys New York, Inc. | 3681 | 12/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $316.73<br>General Unsecured: $0.00<br>Total: $316.73 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $316.73<br>Total: $316.73 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 10 | ALLEN Y. BENYAMIN | Barneys New York, Inc. | 1455 | 11/13/2019 | Administrative: $38.99<br>Secured: $0.00<br>Priority: $38.99<br>General Unsecured: $0.00<br>Total: $77.98 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $77.98<br>Total: $77.98 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 11 | ANALYN MAY LACSON | Barneys New York, Inc. | 5948 | 4/8/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: $0.00<br>Total: $750.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br>Total: $750.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 12 | ANDREA CARRERA | Barneys New York, Inc. | 2600 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $672.54<br>General Unsecured: $0.00<br>Total: $672.54 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.54<br>Total: $672.54 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 13 | ANDREW YEE | Barneys New York, Inc. | 5794 | 3/3/2020 | Administrative: $5,786.75<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $5,786.75 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,786.75<br>Total: $5,786.75 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 14 | ANGELA GIOVE | Barneys New York, Inc. | 3045 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,883.60<br>General Unsecured: $0.00<br>Total: $1,883.60 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,883.60<br>Total: $1,883.60 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 15 | ANGELINE P. KLOUDA | Barneys New York, Inc. | 3048 | 12/2/2019 | Administrative: $1,395.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,395.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,395.00<br>Total: $1,395.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 16 | ANGELINE P. KLOUDA | Barneys New York, Inc. | 5641 | 2/19/2020 | Administrative: $1,395.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,395.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,395.00<br>Total: $1,395.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 17 | ANNA BORISENKO | Barneys New York, Inc. | 5419 | 1/27/2020 | Administrative: $0.00<br>Secured: $1,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $2,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $2,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 18 | ANNABEL FAN | Barneys New York, Inc. | 1300 | 11/11/2019 | Administrative: $1,262.29<br>Secured: $0.00<br>Priority: $1,262.29<br>General Unsecured: $1,262.29<br>Total: $3,786.87 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,786.87<br>Total: $3,786.87 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 19 | ANNE MALL | Barneys New York, Inc. | 4987 | 1/6/2020 | Administrative: $6,510.44<br>Secured: $0.00<br>Priority: $6,510.44<br>General Unsecured: $6,510.44<br>Total: $19,531.32 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,531.32<br>Total: $19,531.32 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 20 | ANNETTE POLIWKA | Barneys New York, Inc. | 2632 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,611.03<br>General Unsecured: $0.00<br>Total: $1,611.03 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,611.03<br>Total: $1,611.03 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 21 | ANNIE HUNTER VIEIRA | Barneys New York, Inc. | 2330 | 11/22/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,853.77<br>General Unsecured: $0.00<br>Total: $1,853.77 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,853.77<br>Total: $1,853.77 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 22 | ANTOINETTE L. MABRY | Barneys New York, Inc. | 3327 | 12/4/2019 | Administrative: $1,776.62<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,776.62 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,776.62<br>Total: $1,776.62 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 23 | ARIANE MANN | Barneys New York, Inc. | 2299 | 11/21/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,193.56<br>General Unsecured: $0.00<br>Total: $1,193.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,193.56<br>Total: $1,193.56 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 24 | ARIANE MANN | Barneys New York, Inc. | 5375 | 1/23/2020 | Administrative: $1,193.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,193.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,193.56<br>Total: $1,193.56 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 25 | ARPEET KARNAVAT | Barneys New York, Inc. | 2833 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $317.65<br>General Unsecured: $0.00<br>Total: $317.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.65<br>Total: $317.65 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 26 | ASHLEY NICOLE TREDE | Barneys New York, Inc. | 1897 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $38.10<br>General Unsecured: $0.00<br>Total: $38.10 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38.10<br>Total: $38.10 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 27 | ASSAL ABDOSSALEHI | Barneys New York, Inc. | 4501 | 12/23/2019 | Administrative: $1,012.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,012.87 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.87<br>Total: $1,012.87 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 28 | AYAN KINGER | Barneys New York, Inc. | 5193 | 1/12/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $250.00<br>General Unsecured: $0.00<br>Total: $250.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br>Total: $250.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 29 | AZADEH BEHESHTIAN | Barneys New York, Inc. | 5639 | 2/19/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: $0.00<br>Total: $700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br>Total: $700.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 30 | BARBARA HERZ | Barneys New York, Inc. | 2423 | 11/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $244.12<br>General Unsecured: $0.00<br>Total: $244.12 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $244.12<br>Total: $244.12 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 31 | BARBARA KATSNELSON | Barneys New York, Inc. | 3073 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br>Total: $1,500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 32 | BELINDA YAN | Barneys New York, Inc. | 3078 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $488.87<br>General Unsecured: $0.00<br>Total: $488.87 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $488.87<br>Total: $488.87 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| | | | | | | | unsecured claim.  See paragraphs 24-28. |
| 33 | BETHANIE SILVERSMITH | Barneys New York, Inc. | 4948 | 1/5/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,796.44<br>General Unsecured: $0.00<br>Total: $1,796.44 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,796.44<br>Total: $1,796.44 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 34 | BHAVIK PATEL | Barney's, Inc. | 742 | 1/13/2020 | Administrative: $3,040.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $3,040.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,040.00<br>Total: $3,040.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 35 | BILLY WITJAS | Barneys New York, Inc. | 5620 | 2/17/2020 | Administrative: $1,012.89<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,012.89 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.89<br>Total: $1,012.89 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 36 | BINNA HAN | Barneys New York, Inc. | 2358 | 11/24/2019 | Administrative: $1,397.83<br>Secured: $1,397.38<br>Priority: $1,397.38<br>General Unsecured: $0.00<br>Total: $4,192.59 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,192.59<br>Total: $4,192.59 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 37 | BINNA HAN | Barneys New York, Inc. | 4687 | 12/27/2019 | Administrative: $1,397.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,397.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,397.38<br>Total: $1,397.38 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 38 | BORIS SHKLYAREVSKY | Barneys New York, Inc. | 2134 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $44.92<br>General Unsecured: $0.00<br>Total: $44.92 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44.92<br>Total: $44.92 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 39 | BRAD GERBER | Barneys New York, Inc. | 2759 | 11/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $474.06<br>General Unsecured: $0.00<br>Total: $474.06 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.06<br>Total: $474.06 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 40 | BRENT MCMACKINS | Barneys New York, Inc. | 1351 | 11/12/2019 | Administrative: $97.00<br>Secured: $0.00<br>Priority: $97.00<br>General Unsecured: $0.00<br>Total: $194.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194.00<br>Total: $194.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 41 | BROCHA MUSS | Barneys New York, Inc. | 1241 | 11/11/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br>Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br>Total: $5,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 42 | BUDIJA SPAHIJA | Barneys New York, Inc. | 1131 | 11/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $653.96<br>General Unsecured: $0.00<br>Total: $653.96 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $653.96<br>Total: $653.96 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 43 | CAMERON HARRISON | Barneys New York, Inc. | 2544 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $398.10<br>General Unsecured: $0.00<br>Total: $398.10 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $398.10<br>Total: $398.10 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 44 | CAROLYN P SCHOENWALD | Barneys New York, Inc. | 1529 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $191.53<br>General Unsecured: $0.00<br>Total: $191.53 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191.53<br>Total: $191.53 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 45 | CARRIE PRICE | Barney's, Inc. | 603 | 12/12/2019 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br>Total: $700.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 46 | CASEY MESSER | Barneys New York, Inc. | 1789 | 11/17/2019 | Administrative: $509.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $509.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $509.00<br>Total: $509.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 47 | CASSANDRA TSAKNIS | Barneys New York, Inc. | 4716 | 12/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,269.35<br>General Unsecured: $0.00<br>Total: $1,269.35 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,269.35<br>Total: $1,269.35 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 48 | CASSANDRA TSAKNIS | Barneys New York, Inc. | 5644 | 2/19/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,269.35<br>General Unsecured: $0.00<br>Total: $1,269.35 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,269.35<br>Total: $1,269.35 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 49 | CECILE HANAU D'AMELIO | Barneys New York, Inc. | 4032 | 12/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93.62<br>General Unsecured: $0.00<br>Total: $93.62 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.62<br>Total: $93.62 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 50 | CHANG JULIA LEE | Barneys New York, Inc. | 3445 | 12/6/2019 | Administrative: $0.00<br>Secured: $2,125.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,125.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,125.00<br>Total: $2,125.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 51 | CHANMY GIM | Barneys New York, Inc. | 5736 | 2/25/2020 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $2,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 52 | CHAYA NEIMAN | Barneys New York, Inc. | 1598 | 11/12/2019 | Administrative: $0.00<br>Secured: $130.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $130.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130.00<br>Total: $130.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 53 | CHEENA CORDERO | Barneys New York, Inc. | 3929 | 12/13/2019 | Administrative: $1,354.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,354.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,354.01<br>Total: $1,354.01 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 54 | CHI NGOK HO | Barneys New York, Inc. | 2930 | 11/30/2019 | Administrative: $1,574.19<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,574.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,574.19<br>Total: $1,574.19 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 55 | CHRISTOPHER SLINEY | Barneys New York, Inc. | 3489 | 12/7/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $518.07<br>General Unsecured: $0.00<br>Total: $518.07 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $518.07<br>Total: $518.07 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| | | | | | | | unsecured claim. See paragraphs 24-28. |
| 56 | CORY STERN | Barneys New York, Inc. | 4880 | 1/2/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8.00<br>General Unsecured: $0.00<br>Total: $8.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8.00<br>Total: $8.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 57 | COURTNEY TARPLEY | Barneys New York, Inc. | 3024 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 58 | CRISTINA MCKENZIE THURTON | Barneys New York, Inc. | 1739 | 11/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: $600.00<br>Total: $1,200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br>Total: $1,200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 59 | CRYSTAL COLEMAN | Barneys New York, Inc. | 4263 | 12/18/2019 | Administrative: $65.00<br>Secured: $0.00<br>Priority: $65.00<br>General Unsecured: $0.00<br>Total: $130.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130.00<br>Total: $130.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 60 | DANIEL BERSON | Barneys New York, Inc. | 4837 | 1/1/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $222.26<br>General Unsecured: $0.00<br>Total: $222.26 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $222.26<br>Total: $222.26 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 61 | DANIEL POKU | Barneys New York, Inc. | 5901 | 3/16/2020 | Administrative: $1,419.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,419.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,419.56<br>Total: $1,419.56 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 62 | DANIELLE HENDLER | Barneys New York, Inc. | 5010 | 1/7/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $985.16<br>General Unsecured: $0.00<br>Total: $985.16 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $985.16<br>Total: $985.16 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 63 | DANNA LIN | Barneys New York, Inc. | 3610 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $994.61<br>General Unsecured: $0.00<br>Total: $994.61 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $994.61<br>Total: $994.61 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 64 | DASHA AKA DARYA PAKHOMOVA | Barneys New York, Inc. | 5811 | 3/4/2020 | Administrative: $3,519.19<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $3,519.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,519.19<br>Total: $3,519.19 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 65 | DAVENA LEVINE | Barneys New York, Inc. | 5863 | 3/9/2020 | Administrative: $1,112.79<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,112.79 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,112.79<br>Total: $1,112.79 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 66 | DAVID L DYCK | Barneys New York, Inc. | 3118 | 12/3/2019 | Administrative: $1,104.96<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,104.96 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,104.96<br>Total: $1,104.96 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 67 | DEBRA MCCRARY | Barneys New York, Inc. | 4975 | 1/6/2020 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 68 | DIANA CHEN | Barneys New York, Inc. | 2510 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $599.12<br>General Unsecured: $0.00<br>Total: $599.12 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $599.12<br>General Unsecured: $599.12<br>Total: $599.12 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 69 | DIAR SANAKOV | Barneys New York, Inc. | 5225 | 1/13/2020 | Administrative: $2,594.66<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,594.66 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,594.66<br>Total: $2,594.66 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 70 | DON HOWARD AND KATHLEEN BINGHAM HARWARD | Barneys New York, Inc. | 5834 | 3/5/2020 | Administrative: $4,340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $4,340.20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.20<br>Total: $4,340.20 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 71 | DONGMEI ZHOU | Barneys New York, Inc. | 1130 | 11/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,065.00<br>General Unsecured: $1,062.00<br>Total: $2,127.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,127.00<br>Total: $2,127.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 72 | DORI COOPERMAN | Barneys New York, Inc. | 3002 | 12/2/2019 | Administrative: $0.00<br>Secured: $440.00<br>Priority: $0.00<br>General Unsecured: $440.00<br>Total: $880.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $880.00<br>Total: $880.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 73 | DULBADRAKH NATSAGDORJ | Barneys New York, Inc. | 3589 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $314.23<br>General Unsecured: $314.23<br>Total: $314.23 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.23<br>Total: $314.23 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 74 | EDWARD ZAKARIAN | Barneys New York, Inc. | 4261 | 12/18/2019 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 75 | EIMHEAR TARRANT | Barneys New York, Inc. | 5880 | 3/11/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: $700.00<br>Total: $1,400.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,400.00<br>Total: $1,400.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 76 | EK ANONG PHANACHET | Barneys New York, Inc. | 5854 | 3/6/2020 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br>Total: $1,500.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 77 | ELENA OGRAM | Barneys New York, Inc. | 3848 | 12/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $689.00<br>General Unsecured: $0.00<br>Total: $689.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $689.00<br>Total: $689.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 78 | ELICIA PAIGE BOLLER | Barneys New York, Inc. | 5317 | 1/18/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,143.19<br>General Unsecured: $0.00<br>Total: $1,143.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.19<br>Total: $1,143.19 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 79 | ELIZABETH GOURJIAN | Barneys New York, Inc. | 1895 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $450.00<br>General Unsecured: $0.00<br>Total: $450.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $450.00<br>Total: $450.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 80 | ELIZABETH H. NAFTALI | Barneys New York, Inc. | 2225 | 11/20/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,506.69<br>General Unsecured: $0.00<br>Total: $2,506.69 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,506.69<br>Total: $2,506.69 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 81 | ELIZABETH L WALKER | Barneys New York, Inc. | 2928 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $610.00<br>General Unsecured: $0.00<br>Total: $610.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $610.00<br>Total: $610.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 82 | ELIZABETH MAYNARD | Barneys New York, Inc. | 5352 | 1/21/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,045.93<br>General Unsecured: $0.00<br>Total: $1,045.93 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,045.93<br>Total: $1,045.93 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 83 | ELIZABETH NORTON | Barneys New York, Inc. | 2656 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $469.45<br>General Unsecured: $0.00<br>Total: $469.45 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $469.45<br>Total: $469.45 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 84 | ELNAZ ZARRINI | Barneys New York, Inc. | 1975 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br>Total: $2,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $2,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 85 | ERIC LIGGETT | Barneys New York, Inc. | 4258 | 12/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $424.63<br>General Unsecured: $0.00<br>Total: $424.63 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424.63<br>Total: $424.63 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 86 | ERIC P. ROSA | Barneys New York, Inc. | 5772 | 2/25/2020 | Administrative: $4,634.68<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $4,634.68 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,634.68<br>Total: $4,634.68 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 87 | ERICA ADLER | Barneys New York, Inc. | 4326 | 12/19/2019 | Administrative: $1,053.40<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,053.40 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,053.40<br>Total: $1,053.40 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 88 | ERICA BESIKOF | Barneys New York, Inc. | 2027 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $209.38<br>General Unsecured: $0.00<br>Total: $209.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $209.38<br>Total: $209.38 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 89 | ERICA KAZLOW | Barneys New York, Inc. | 3753 | 12/10/2019 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br>Total: $1,200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 90 | EWA WOMOCZYL | Barneys New York, Inc. | 5904 | 3/17/2020 | Administrative: $151.66<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $151.66 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151.66<br>Total: $151.66 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 91 | FABIOLA PUENTE CASTRO-COLLIN | Barneys New York, Inc. | 5626 | 2/18/2020 | Administrative: $1,585.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,585.31 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.31<br>Total: $1,585.31 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 92 | FAN HUANG | Barneys New York, Inc. | 5462 | 2/2/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $129.43<br>General Unsecured: $0.00<br>Total: $129.43 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129.43<br>Total: $129.43 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 93 | FANNY CAI | Barneys New York, Inc. | 4059 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $186.15<br>General Unsecured: $0.00<br>Total: $186.15 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $186.15<br>Total: $186.15 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 94 | FILOMENA O'NEILL | Barneys New York, Inc. | 3723 | 12/11/2019 | Administrative: $915.62<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $915.62 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $915.62<br>Total: $915.62 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 95 | FLORENCE B. COLABA | Barneys New York, Inc. | 4811 | 12/31/2019 | Administrative: $1,802.63<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,802.63 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,802.63<br>Total: $1,802.63 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 96 | GARO BAKMAZIAN | Barneys New York, Inc. | 2639 | 11/26/2019 | Administrative: $274.55<br>Secured: $274.55<br>Priority: $274.55<br>General Unsecured: $0.00<br>Total: $823.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $823.65<br>Total: $823.65 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 97 | GARRETT DARLAND | Barneys New York, Inc. | 2854 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,025.74<br>General Unsecured: $0.00<br>Total: $1,025.74 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,025.74<br>Total: $1,025.74 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 98 | GERALDO MORALES | Barneys New York, Inc. | 3084 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $239.53<br>General Unsecured: $0.00<br>Total: $239.53 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $239.53<br>Total: $239.53 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 99 | GILLIAN MOORE | Barneys New York, Inc. | 5823 | 3/4/2020 | Administrative: $1,064.65<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,064.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,064.65<br>Total: $1,064.65 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 100 | GINA FONTANINI | Barneys New York, Inc. | 1891 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,440.40<br>General Unsecured: $0.00<br>Total: $2,440.40 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,440.40<br>Total: $2,440.40 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 101 | GINA REILLY | Barneys New York, Inc. | 5972 | 4/21/2020 | Administrative: $0.00<br>Secured: $510.00<br>Priority: $0.00<br>General Unsecured: $510.00<br>Total: $1,020.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,020.00<br>Total: $1,020.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 102 | GITANJALI WORKMAN | Barneys New York, Inc. | 5182 | 1/11/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $438.78<br>General Unsecured: $0.00<br>Total: $438.78 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $438.78<br>Total: $438.78 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 103 | GRACE CHA | Barneys New York, Inc. | 4682 | 12/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $85.49<br>General Unsecured: $0.00<br>Total: $85.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85.49<br>Total: $85.49 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 104 | GUOZHEN YANG | Barneys New York, Inc. | 2686 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 105 | HANNAH CHOI | Barneys New York, Inc. | 3262 | 12/4/2019 | Administrative: $1,012.82<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,012.82 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.82<br>Total: $1,012.82 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 106 | HARITOMENI MARINAKIS | Barneys New York, Inc. | 1440 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $272.19<br>General Unsecured: $0.00<br>Total: $272.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $272.19<br>Total: $272.19 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 107 | HAYLEY JEAN PIERCE | Barneys New York, Inc. | 5614 | 2/16/2020 | Administrative: $337.51<br>Secured: $0.00<br>Priority: $337.51<br>General Unsecured: $0.00<br>Total: $675.02 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $675.02<br>Total: $675.02 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 108 | HEATHER WILSON | Barneys New York, Inc. | 5861 | 3/8/2020 | Administrative: $1,050.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,050.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,050.00<br>Total: $1,050.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 109 | HEIDI DEVOE | Barneys New York, Inc. | 1635 | 11/15/2019 | Administrative: $358.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $358.25 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $358.25<br>Total: $358.25 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 110 | HERMAN BOONE | Barneys New York, Inc. | 4936 | 1/4/2020 | Administrative: $1,044.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,044.25 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,044.25<br>Total: $1,044.25 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 111 | HOLLY KASUN | Barneys New York, Inc. | 3842 | 12/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br>Total: $300.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 112 | HOLLY SHAKOOR | Barneys New York, Inc. | 4512 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 113 | ILANA MAKOVOZ | Barneys New York, Inc. | 2540 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $903.37<br>General Unsecured: $0.00<br>Total: $903.37 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $903.37<br>Total: $903.37 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 114 | ILANA SCHACK | Barneys New York, Inc. | 2589 | 11/23/2019 | Administrative: $1,965.23<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,965.23 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,965.23<br>Total: $1,965.23 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 115 | ILRANG LEE | Barneys New York, Inc. | 4372 | 12/20/2019 | Administrative: $0.00<br>Secured: $176.80<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $176.80 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $176.80<br>Total: $176.80 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 116 | INES BRICE | Barneys New York, Inc. | 5868 | 3/9/2020 | Administrative: $1,163.32<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,163.32 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,163.32<br>Total: $1,163.32 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 117 | ISTVAN OLAH | Barneys New York, Inc. | 5136 | 1/10/2020 | Administrative: $102.65<br>Secured: $102.65<br>Priority: $102.65<br>General Unsecured: $0.00<br>Total: $307.95 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.95<br>Total: $307.95 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 118 | JACKIE FROMMER | Barneys New York, Inc. | 1480 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 119 | JACOB FRIED | Barneys New York, Inc. | 1643 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $238.44<br>General Unsecured: $0.00<br>Total: $238.44 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $238.44<br>Total: $238.44 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 120 | JACQUELINE BLACKETT | Barneys New York, Inc. | 2337 | 11/22/2019 | Administrative: $839.11<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $839.11 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $839.11<br>Total: $839.11 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 121 | JAN R UNFRIED | Barneys New York, Inc. | 3732 | 12/10/2019 | Administrative: $1,032.55<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,032.55 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.55<br>Total: $1,032.55 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 122 | JANE KAPP | Barneys New York, Inc. | 4541 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,123.20<br>General Unsecured: $0.00<br>Total: $1,123.20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,123.20<br>Total: $1,123.20 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 123 | JANETTE NESHEIWAT | Barneys New York, Inc. | 5695 | 2/24/2020 | Administrative: $811.12<br>Secured: $0.00<br>Priority: $811.12<br>General Unsecured: $0.00<br>Total: $1,622.24 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.24<br>Total: $1,622.24 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 124 | JANICE HOUGH | Barneys New York, Inc. | 2054 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,068.48<br>General Unsecured: $0.00<br>Total: $1,068.48 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,068.48<br>Total: $1,068.48 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 125 | JANICE HOUGH | Barneys New York, Inc. | 5243 | 1/14/2020 | Administrative: $1,048.46<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,048.46 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,048.46<br>Total: $1,048.46 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 126 | JAQUELYN R THALER | Barney's, Inc. | 623 | 12/16/2019 | Administrative: $1,019.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,019.92 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,019.92<br>Total: $1,019.92 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 127 | JEAN CHO | Barneys New York, Inc. | 2606 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $84.50<br>General Unsecured: $0.00<br>Total: $84.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $84.50<br>Total: $84.50 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 128 | JENNIFER MARYL BROOKS | Barneys New York, Inc. | 4978 | 1/5/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 129 | JENNIFER POULAKIDAS | Barneys New York, Inc. | 4888 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $82.52<br>General Unsecured: $0.00<br>Total: $82.52 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82.52<br>Total: $82.52 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 130 | JENNY XUN | Barneys New York, Inc. | 1969 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $365.05<br>General Unsecured: $0.00<br>Total: $365.05 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $365.05<br>Total: $365.05 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 131 | JIE YOUNG BANG | Barneys New York, Inc. | 1684 | 11/15/2019 | Administrative: $175.00<br>Secured: $0.00<br>Priority: $175.00<br>General Unsecured: $0.00<br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br>Total: $350.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 132 | JIENA WEN (MAGGIE) | Barneys New York, Inc. | 3467 | 12/7/2019 | Administrative: $1,648.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,648.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.00<br>Total: $1,648.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 133 | JILL SMITH | Barney's, Inc. | 766 | 2/18/2020 | Administrative: $1,054.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,054.70 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,054.70<br>Total: $1,054.70 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 134 | JIN H. FILLINGER | Barneys New York, Inc. | 1381 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $515.38<br>General Unsecured: $0.00<br>Total: $515.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $515.38<br>Total: $515.38 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 135 | JINA KIM | Barneys New York, Inc. | 5477 | 2/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 136 | JINNEY KIM | Barneys New York, Inc. | 2207 | 11/21/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $184.27<br>General Unsecured: $0.00<br>Total: $184.27 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184.27<br>Total: $184.27 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 137 | JOAN BATTINO | Barneys New York, Inc. | 1442 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $495.00<br>General Unsecured: $0.00<br>Total: $495.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $495.00<br>Total: $495.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 138 | JOANNE VO | Barneys New York, Inc. | 1496 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $354.50<br>General Unsecured: $0.00<br>Total: $354.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $354.50<br>Total: $354.50 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 139 | JOE KEARN | Barneys New York, Inc. | 2909 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $372.97<br>General Unsecured: $0.00<br>Total: $372.97 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $372.97<br>Total: $372.97 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 140 | JOEL DENNY | Barneys New York, Inc. | 5686 | 2/23/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 141 | JONATHAN MOSTOW | Barneys New York, Inc. | 4082 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $400.00<br>General Unsecured: $0.00<br>Total: $400.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br>Total: $400.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 142 | JORDAN LEVINE | Barneys New York, Inc. | 3838 | 12/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $337.50<br>General Unsecured: $0.00<br>Total: $337.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $337.50<br>Total: $337.50 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 143 | JOSEPH HALIMI | Barneys New York, Inc. | 3901 | 12/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br>Total: $300.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 144 | JOSHUA S BARLOW | Barneys New York, Inc. | 5598 | 2/13/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 145 | JOSHUA SETH PARKER | Barneys New York, Inc. | 4662 | 12/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,025.00<br>General Unsecured: $21,975.00<br>Total: $25,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br>Total: $25,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 146 | JP COLE | Barneys New York, Inc. | 3052 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 147 | JUDSON MARTIN | Barneys New York, Inc. | 1685 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $316.63<br>General Unsecured: $0.00<br>Total: $316.63 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $316.63<br>Total: $316.63 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 148 | JUDY BURKOW | Barneys New York, Inc. | 2615 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br>Total: $300.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 149 | JUDY MILLAN | Barneys New York, Inc. | 5784 | 3/2/2020 | Administrative: $1,089.53<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,089.53 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,089.53<br>Total: $1,089.53 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 150 | JULIA ANNE TATUM HUNTER | Barney's, Inc. | 662 | 1/4/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br>Total: $1,700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br>Total: $1,700.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 151 | JULIANNE LEFKOWITZ | Barneys New York, Inc. | 5768 | 2/29/2020 | Administrative: $6,908.14<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $6,908.14 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,908.14<br>Total: $6,908.14 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 152 | JULIE BOWERS CANNIFF | Barneys New York, Inc. | 2881 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $575.49<br>General Unsecured: $0.00<br>Total: $575.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $575.49<br>Total: $575.49 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 153 | JULIE CHANG | Barneys New York, Inc. | 2472 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 154 | JULIE VU (POGHARIAN) | Barneys New York, Inc. | 3471 | 12/8/2019 | Administrative: $7.76<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $7.76 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7.76<br>Total: $7.76 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 155 | JUSTIN DURONGSAENG | Barneys New York, Inc. | 4580 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $97.45<br>General Unsecured: $0.00<br>Total: $97.45 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $97.45<br>Total: $97.45 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 156 | KAREN FROME | Barneys New York, Inc. | 3769 | 12/11/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,203.63<br>General Unsecured: $0.00<br>Total: $1,203.63 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,203.63<br>Total: $1,203.63 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 157 | KASEY MUSUMECI | Barneys New York, Inc. | 1101 | 11/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $844.13<br>General Unsecured: $0.00<br>Total: $844.13 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $844.13<br>Total: $844.13 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 158 | KATHERINE COLSHER | Barneys New York, Inc. | 2117 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br>Total: $200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 159 | KATHERINE MANN | Barneys New York, Inc. | 5499 | 2/4/2020 | Administrative: $1,266.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,266.72 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,266.72<br>Total: $1,266.72 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 160 | KATHERINE MANN | Barneys New York, Inc. | 5766 | 2/28/2020 | Administrative: $1,360.77<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,360.77 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,360.77<br>Total: $1,360.77 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 161 | KATHERINE MCCORMICK | Barneys New York, Inc. | 5896 | 3/16/2020 | Administrative: $19.90<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $19.90 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19.90<br>Total: $19.90 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 162 | KATHRYN ARCHER | Barneys Asia Co. LLC | 23 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $467.18<br>General Unsecured: $432.82<br>Total: $900.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br>Total: $900.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 163 | KATHY EDWARDS | Barneys New York, Inc. | 5761 | 2/28/2020 | Administrative: $2,385.47<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,385.47 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,385.47<br>Total: $2,385.47 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 164 | KELLY THERESA GIROLAMO | Barneys New York, Inc. | 4729 | 12/28/2019 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br>Total: $1,800.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 165 | KENE OBIJIOFOR | Barneys New York, Inc. | 1810 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $800.00<br>General Unsecured: $0.00<br>Total: $800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br>Total: $800.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 166 | KHALEEL MAGNUS | Barneys New York, Inc. | 5083 | 1/9/2020 | Administrative: $130.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $130.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130.00<br>Total: $130.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

## Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 167 | KHURRAM NADEEM | Barneys New York, Inc. | 3483 | 12/7/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br>Total: $4,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br>Total: $4,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 168 | KIANA HARROD | Barneys New York, Inc. | 2115 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,079.12<br>General Unsecured: $0.00<br>Total: $1,079.12 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,079.12<br>Total: $1,079.12 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 169 | KIET HA | Barneys New York, Inc. | 4161 | 12/16/2019 | Administrative: $1,160.97<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,160.97 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,160.97<br>Total: $1,160.97 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 170 | KIRAN VIBHAKAR | Barneys New York, Inc. | 3099 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $975.62<br>General Unsecured: $0.00<br>Total: $975.62 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $975.62<br>Total: $975.62 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 171 | KRISTIN ALLEN | Barneys New York, Inc. | 5001 | 1/6/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195.19<br>General Unsecured: $0.00<br>Total: $195.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.19<br>Total: $195.19 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 172 | KRISTINA KOPKA | Barneys New York, Inc. | 1648 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $211.01<br>General Unsecured: $0.00<br>Total: $211.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211.01<br>Total: $211.01 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 173 | KYLE ANDERSON | Barneys New York, Inc. | 1149 | 11/9/2019 | Administrative: $331.66<br>Secured: $0.00<br>Priority: $331.66<br>General Unsecured: $331.66<br>Total: $994.98 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $994.98<br>Total: $994.98 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 174 | KYLE MARCOTTE | Barneys New York, Inc. | 1550 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br>Total: $20,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br>Total: $20,000.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 175 | KYLESHIA DAVIS | Barneys New York, Inc. | 5846 | 3/6/2020 | Administrative: $1,687.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,687.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,687.56<br>Total: $1,687.56 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 176 | KYOKO SATO ONO | Barneys New York, Inc. | 5242 | 1/14/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $291.80<br>General Unsecured: $0.00<br>Total: $291.80 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.80<br>Total: $291.80 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 177 | KYONGHEE PARK | BNY Licensing Corp. | 32 | 1/7/2020 | Administrative: $643.29<br>Secured: $643.29<br>Priority: $643.29<br>General Unsecured: $643.29<br>Total: $2,573.16 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,573.16<br>Total: $2,573.16 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 178 | LARA M. CLARK | Barneys New York, Inc. | 4807 | 12/31/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $142.00<br>General Unsecured: $0.00<br>Total: $142.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $142.00<br>Total: $142.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 179 | LARISSA ROSEN | Barneys New York, Inc. | 2442 | 11/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 180 | LAURA FLYNN | Barneys New York, Inc. | 4735 | 12/28/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $224.70<br>Total: $224.70 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $224.70<br>Total: $224.70 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 181 | LAURA HAUSMAN | Barneys New York, Inc. | 4129 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 182 | LAURIE GOLDBERG | Barneys New York, Inc. | 1675 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $104.88<br>General Unsecured: $0.00<br>Total: $104.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $104.88<br>Total: $104.88 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 183 | LAWRENCE S. ROSEN | Barneys New York, Inc. | 4212 | 12/17/2019 | Administrative: $1,240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,240.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,240.00<br>Total: $1,240.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 184 | LEE HIRSCH | Barneys New York, Inc. | 3620 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161.33<br>Total: $161.33 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161.33<br>Total: $161.33 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 185 | LIAT WEINGARTEN | Barneys New York, Inc. | 3168 | 12/3/2019 | Administrative: $1,800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br>Total: $1,800.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 186 | LILI CHIN | Barneys New York, Inc. | 1322 | 11/11/2019 | Administrative: $331.09<br>Secured: $0.00<br>Priority: $331.09<br>General Unsecured: $331.09<br>Total: $993.27 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $993.27<br>Total: $993.27 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 187 | LILY H. AHN | Barneys New York, Inc. | 2935 | 11/30/2019 | Administrative: $2,518.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,518.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,518.50<br>Total: $2,518.50 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 188 | LINDA RISKIN | Barneys New York, Inc. | 5318 | 1/18/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 189 | LINGYA SHI | Barneys New York, Inc. | 4443 | 12/22/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,025.00<br>General Unsecured: $91.65<br>Total: $3,116.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,116.65<br>Total: $3,116.65 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 190 | LISA GARELICK | Barneys New York, Inc. | 3719 | 12/10/2019 | Administrative: $1,205.00<br>Secured: $0.00<br>Priority: $1,205.00<br>General Unsecured: $1,205.00<br>Total: $3,615.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,615.00<br>Total: $3,615.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

### Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 191 | LISA R. CULLITY | Barneys New York, Inc. | 4070 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $737.02<br>General Unsecured: $0.00<br>Total: $737.02 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $737.02<br>Total: $737.02 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 192 | LIV BROOKLYN DE HOYOS | Barneys New York, Inc. | 5171 | 1/10/2020 | Administrative: $368.00<br>Secured: $0.00<br>Priority: $368.00<br>General Unsecured: $368.00<br>Total: $1,104.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,104.00<br>Total: $1,104.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 193 | LIWEI TONG | Barneys New York, Inc. | 2803 | 11/28/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,502.45<br>General Unsecured: $1,502.45<br>Total: $3,004.90 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,004.90<br>Total: $3,004.90 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 194 | LORD J MAGINNISS | Barneys New York, Inc. | 3974 | 12/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br>Total: $200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 195 | LORI HEURING | Barneys New York, Inc. | 3949 | 12/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,502.86<br>General Unsecured: $0.00<br>Total: $1,502.86 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,502.86<br>Total: $1,502.86 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 196 | LYDIA LESCHT | Barneys New York, Inc. | 2422 | 11/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| | **TOTALS** | | | | **$269,964.58** | **$269,964.58** | |