Steven J. Reisman
James V. Drew
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone:    (212) 940-8800
Facsimile:    (212) 940-8776
Email: sreisman@katten.com
Email: james.drew@katten.com

*Counsel for the Wind Down Debtors*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) | Case No. 19-36300 (CGM) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DEBTORS' SIXTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (NO LIABILITY CLAIMS AND IMPROPERLY CLASSIFIED CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE, RECLASSIFY, OR MODIFY CERTAIN FILED PROOFS OF CLAIM.**

**CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND THEIR CLAIMS IDENTIFIED ON <u>SCHEDULES 1–2</u> TO THE PROPOSED ORDER ATTACHED AS EXHIBIT B TO THIS OBJECTION.**

---

The above-captioned debtors and debtors in possession (collectively, the "<u>Wind Down</u>

<u>Debtors</u>") file this omnibus objection (this "<u>Objection</u>") with respect to each of the claims set forth

on **Schedules 1–2** to **Exhibit B** attached hereto (each, a "<u>Disputed Claim</u>," each claimant

---

[1]    The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

thereunder, a "<u>Claimant</u>," and collectively, the "<u>Disputed Claims</u>" and "<u>Claimants</u>," respectively) pursuant to section 502(b) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (as amended, the "<u>Bankruptcy Code</u>"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 9013-1(b) of the Local Rules of the Bankruptcy Court for the Southern District of New York (the "<u>Local Rules</u>") and this Court's Objection Procedures Order (as defined herein).  In support of this Objection, the Wind Down Debtors submit the declaration of Christopher A. Good, a Director at M-III Advisors, LP, financial advisor to the Wind Down Debtors and the Plan Administrator ("<u>M-III</u>"), attached hereto as **Exhibit A** (the "<u>Good Declaration</u>").   In further support of this Objection, the Wind Down Debtors respectfully state as follows.

## **Relief Requested**

1.     The Wind Down Debtors request entry of an order, substantially in the form attached hereto as **Exhibit B** (the "<u>Proposed Order</u>"), pursuant to section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, disallowing and expunging, reclassifying, or modifying, as the case may be, the claims identified on:

    a.    **Schedule 1** to the Proposed Order because such claims seek recovery of certain amounts for which the Debtors are not liable (the "<u>No Liability Claims</u>"); and

    b.    **Schedule 2** to the Proposed Order because such claims are improperly classified (the "<u>Improperly Classified Claims</u>");

## **Jurisdiction and Venue**

2.     The United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated January 31, 2012.  The Wind Down Debtors confirm their consent,

pursuant to Bankruptcy Rule 7008, to the entry of a final order by the Court in connection with

this Objection to the extent that it is later determined that the Court, absent consent of the parties,

cannot enter final orders or judgments in connection herewith consistent with Article III of the

United States Constitution.

3.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.     The statutory bases for the relief requested herein are sections 105(a), 502(b), 503,

and 507 of the Bankruptcy Code, and Bankruptcy Rule 3007.

**<u>Background</u>**

5.     On August 6, 2019, each of the Wind Down Debtors filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.  At the time of filing the petitions, the Wind

Down Debtors were operating their businesses and managing their properties as debtors in

possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.  On August 7, 2019,

the Court entered an order authorizing the joint administration and procedural consolidation of

the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 41].  On August 15, 2019,

the United States Trustee for the Southern District of New York (the "<u>U.S. Trustee</u>") appointed

an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code

(the "<u>Committee</u>") [Docket No. 131].

6.     On November 15, 2019, the Wind Down Debtors filed the *Joint Chapter 11 Plan*

*of Barneys New York, Inc. and its Debtor Affiliates* [Docket No. 527] (the "<u>Plan</u>"), the *Disclosure*

*Statement for the Joint Chapter 11 Plan of Barneys New York, Inc. and its Debtor Affiliates*

[Docket No. 528], and the *Debtors' Motion for Entry of an Order Approving (I) the Adequacy of*

*the Disclosure Statement; (II) Solicitation Notice Procedures; (III) Forms of Ballots and Notices*

*in Connection Therewith; and (IV) Certain Dates with Respect Thereto* [Docket No. 529].  The

Wind Down Debtors filed revised versions of their Disclosure Statement on December 9, 2019

3

[Docket No. 579], December 16, 2019 [Docket No. 596] and December 18, 2019 [Docket No. 611]. The Court entered the *Order Approving (I) the Adequacy of the Disclosure Statement; (II) Solicitation and Notice Procedures; (III) Forms of Ballots and Notices in Connection Therewith; and (IV) Certain Dates with Respect Thereto* [Docket No. 612] on December 19, 2019.

7.      Following the Wind Down Debtors' Confirmation Hearing on February 4, 2020, the Court entered *Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of Barneys New York, Inc. and its Debtor Affiliates* [Docket No. 789] (the "Confirmation Order"), on February 5, 2020. The Effective Date of the Plan occurred on February 11, 2020. [Docket. No. 797].

### The Claims Reconciliation Process

8.      On September 4, 2019, the Court entered an *Order (A) Setting Bar Date for Submitting Proofs of Claim, (B) Approving Procedures for Submitting Proofs of Claim, (C) Approving Notice Thereof, and (D) Granting Related Relief* [Docket No. 214] (the "Bar Date Order") establishing certain dates and deadlines for filing proofs of claim (collectively, "Proofs of Claims") in these chapter 11 cases. Among other things, the Bar Date Order established the following deadlines: (a) 11:59 p.m., prevailing Eastern Time, on the date that was twenty-eight days following completion of service of the Bar Date Notice (as defined in the Bar Date Order) as set forth therein, *i.e.*, October 17, 2019 (the "General Claims Bar Date") as the last date and time for certain creditors (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts), other than governmental units, to file Proofs of Claims based on prepetition claims, including claims arising under section 503(b)(9) of the Bankruptcy Code, against any Debtor; (b) for parties with scheduled pre-petition claims that were later amended by the Wind Down Debtors, the later of (i) the General Claims Bar Date or

4

(ii) 11:59 p.m., prevailing Eastern Time, on the date that is thirty-five days after the date on which the Wind Down Debtors provide notice of an amendment, as the last date and time for such parties to file Proofs of Claims against any Debtor (the "Supplemental Bar Date"); and (c) February 3, 2020, at 11:59 p.m., prevailing Eastern Time, as the last date and time for government units to file Proofs of Claims based on pre-petition claims against any Debtor (the "Pre-Petition Government Claims Bar Date").

9.      On September 17, 2019, the Wind Down Debtors filed their Statements of Financial Affairs and Schedules of Assets and Liabilities (collectively, the "Schedules"), as required by section 521 of the Bankruptcy Code pursuant to Bankruptcy Rule 1007 and the *Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief* [Docket No. 48].

10.     On November 25, 2019, the Court entered an *Order (I) Setting a Bar Date for Filing Proofs of Administrative Claims Against Certain Debtors, (II) Establishing Administrative Claims Procedures, (III) Approving the Form and Manner of Filing Proofs of Administrative Claims, (IV) Approving Notice of the Administrative Claims Bar Date, and (V) Granting Related Relief* [Docket No. 551] (the "Administrative Claims Bar Date Order") establishing certain dates, deadlines, and procedures for filing proofs of administrative claims (collectively, "Proofs of Administrative Claim") in these chapter 11 cases.  Among other things, the Administrative Claims Bar Date Order established:  January 10, 2020, at 4:00 p.m., prevailing Eastern Time, as the last date and time for certain creditors (including, without limitation, individuals, partnerships, joint ventures, and trusts) to file Proofs of Administrative Claims (such date, the "Administrative Claims Bar Date") based on claims entitled to administrative priority (other than claims arising

under section 503(b)(9) of the Bankruptcy Code) (each, an "Administrative Claim") arising on or prior to December 15, 2019 at 11:59 p.m., prevailing Eastern Time.

11.     As part of the Plan, the Court established certain dates, deadlines, and procedures for filing additional Proofs of Administrative Claim.  Among other things, the Plan established the following additional deadlines: (a) 30 days after the Confirmation Date, *i.e.*, March 6, 2020, to file Proofs of Administrative Claim based on claims entitled to administrative priority arising between December 16, 2019 and February 5, 2020 (the "Pre-Confirmation Claims Bar Date"), and (b) 30 days after the Effective Date, *i.e.*, March 12, 2020, to file Proofs of Administrative Claim based on claims entitled to administrative priority arising after the Confirmation Date (the "Post-Confirmation Claims Bar Date," and together with the General Claims Bar Date, Supplemental Claims Bar Date, Pre-Petition Government Claims Bar Date, Administrative Claims Bar Date, and Pre-Confirmation Claims Bar Date, the "Bar Dates").  *See* Plan Art. I(A)(2).

12.     Due to the large volume of claims in these cases, the Court authorized the Wind Down Debtors to file omnibus objections to certain claims in accordance with the procedures set forth in the *Order (I) Approving (A) Omnibus Claims Objection Procedures and (B) Omnibus Claims Satisfaction Procedures, (II) Authorizing the Debtors to File Substantive Omnibus Objections to Claims Pursuant to Bankruptcy Rule 3007(c), (d), and (III) Waiving the Requirement of Bankruptcy Rule 3007(e)(6)* [Docket No. 665] (such procedures thereunder, the "Objection Procedures Order"), entered by the Court on January 15, 2020.[2]

13.     Following a thorough review of the Proofs of Claim and Proofs of Administrative Claim by M-III, the Wind Down Debtors have determined that the Disputed Claims should be

---

[2]     Capitalized terms used but not defined herein shall have the meanings given to such terms in the Objection Procedures Order.

disallowed and expunged, reclassified, or modified, as the case may be, for the reasons described herein and on **Schedules 1–2** to the Proposed Order.  To ease the administrative burden on the Court and the Wind Down Debtors' estates during the claims reconciliation process, the Wind Down Debtors submit this Objection in an omnibus fashion, in accordance with the Bankruptcy Rules and the Objection Procedures Order.  If the Disputed Claims are not disallowed and expunged, reclassified, or modified, as applicable, the potential exists for the relevant Claimants to receive an unwarranted recovery against the Wind Down Debtors, to the detriment of other similarly-situated creditors.  Accordingly, the Wind Down Debtors seek the entry of the Proposed Order disallowing and expunging, reclassifying, or modifying, as the case may be, the Disputed Claims.

14.    Pursuant to Bankruptcy Rule 3007 and the Objection Procedures Order, the Wind Down Debtors file this Objection to the Disputed Claims on the grounds set forth herein and in **Schedules 1–2** to the Proposed Order.[3]  The Wind Down Debtors and their advisors have reviewed the Proofs of Claim and Proofs of Administrative Claim filed in these chapter 11 Cases and have identified the Disputed Claims that are subject to this Objection.  After reviewing the Disputed Claims, the Wind Down Debtors do not believe that such amounts accurately represent the potential liability, if any, of the Wind Down Debtors or their estates for the Disputed Claims asserted therein.

## Objection

15.    Pursuant to section 502(a) of the Bankruptcy Code, a proof of claim filed under section 501 of the Bankruptcy Code is deemed allowed unless a party in interest objects.  11 U.S.C. § 502(a).  Once a party in interest objects, the claimant has the burden to demonstrate the

---

[3]    *See* Fed. R. Bankr. P. 3007(d)(1)–(8); Objection Procedures Order ¶ 1.

validity of the claim.  *See, e.g., Residential Capital, LLC*, 2016 WL 796860, at *9 (S.D.N.Y. Feb. 22, 2016).

16.    Section 503(b) of the Bankruptcy Code provides special priority for "actual, necessary costs and expenses of preserving the estate, including wages, salaries, or commission for services rendered after the commencement of the case."  11 U.S.C. § 503(b)(1)(A).  This priority is meant to facilitate a debtor's reorganization efforts and encourage third parties that would otherwise be reluctant to transact business with the debtor in possession.  *See*, *Trs. of Amalgamated Ins. Fund v. McFarlin's, Inc.*, 789 F.2d 98, 101 (2d Cir. 1986) ("Congress granted priority to administrative expenses in order to facilitate the efforts of the trustee or debtor in possession to rehabilitate the business for the benefit of all the estate's creditors."); *In re Old Carco LLC*, 424 B.R. 633, 641–42 (Bankr. S.D.N.Y. 2010) ("Administrative expenses are afforded this priority to facilitate the reorganization effort by encouraging third parties, who might otherwise be reluctant to deal with a debtor-in-possession, to transact such business. Absent this incentive, third parties would refrain from dealing with the debtor-in-possession, thereby inhibiting the reorganization effort and harming pre-petition creditors.") (citations omitted); *see also In re ASARCO LLC*, 441 B.R. 813, 824 (S.D. Tex. 2010)*, aff'd, In re ASARCO, L.L.C.*, 650 F.3d 593 (5th Cir. 2011) ("The award of administrative expenses for 'actual and necessary' costs . . . provides 'third parties who lend goods or services necessary to the successful reorganization of the debtor's estate' with priority claims over those of unsecured creditors.") (internal citations omitted).

17.    Not all of a debtor's postpetition expenses or obligations warrant administrative priority; rather, administrative priority applies only to a select subset of a debtor's overall expenses, and such expenses must be both "actual" and "necessary."  *See* 11 U.S.C.

§ 503(b)(1)(A).   In the Second Circuit, this means that "[a]n expense will be accorded administrative status: (1) if it arises out of a transaction between the creditor and the bankrupt's trustee or debtor-in-possession; and (2) only to the extent that the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business."   *In re Enron Corp.*, 279 B.R. 695, 705-6 (Bankr. S.D.N.Y. 2002) (citing *Trs. of Amalgamated Ins. Fund*, 789 F.2d at 101); *accord Food Employers Labor Relations Associated v. Great Atlantic & Pacific Tea Company*, 620 F. App'x 31, 33 (2d Cir. 2015) (summary order); *In re A.C.E. Elevator Co., Inc.*, 347 B.R. 472, 480 (Bankr. S.D.N.Y. 2006).

18.    Courts in this circuit and elsewhere have consistently construed section 503(b)(1)(A) narrowly, holding that claims are entitled to administrative priority under the statute only to the extent that the consideration underlying the claim provided a "concrete, discernible benefit" to the debtor's estate.   *See, e.g., In re CIS Corp.*, 142 B.R. 640, 644 (S.D.N.Y. 1992) (denying request to grant administrative priority to claims because the claimant failed to demonstrate that the estate derived any "concrete, discernible benefit"); *In re Enron Corp.*, 279 B.R. at 705 ("The focus on allowance of a priority is to prevent unjust enrichment of the estate, not to compensate the creditor for its loss.   Thus, a court looks to the actual benefit to the estate, not the loss sustained by a creditor."); *Toma Steel Supply, Inc. v. TransAmerican Nat. Gas Corp. (In re TransAmerican Nat. Gas Corp.)*, 978 F.2d 1409, 1416 (5th Cir. 1992) ("The words 'actual' and 'necessary' have been construed narrowly: the debt must benefit [the] estate and its creditors.") (internal citations omitted).

19.    A claimant seeking relief under section 503(b)(1)(A) bears a "heavy burden" of demonstrating that its claim is entitled to administrative priority.   *In re Bernard Techs.*, 342 B.R. 174, 177 (Bankr. D. Del. 2006); *see also In re Drexel Burnham Lambert Grp. Inc.*, 134 B.R. 482,

489 (Bankr. S.D.N.Y. 1991) ("The burden of establishing entitlement to priority rests with the claimant and 'should only be granted under extraordinary circumstances, to wit, when the parties seeking priority have sustained their burden of demonstrating that their services are actual and necessary to preserve the estate.'") (quoting *In re Amfesco Indus.*, Inc., 81 B.R. 777, 785 (Bankr. E.D.N.Y. 1988); *In re Kollel Mateh Efraim, LLC*, 456 B.R. 185, 194 (S.D.N.Y. 2011) ("The claimant must carry the burden of proving entitlement to an administrative claim by showing that the expense. . . was a necessary expense. . . [and] directly and substantially benefitted the estate.") (internal quotations omitted); *In re Chateaugay Corp.*, 102 B.R. 335, 353–54 (Bankr. S.D.N.Y. 1989) (explaining that, for equitable considerations between parties, priorities are to be narrowly construed, and "if one claimant is to be preferred over others, the purpose should be clear") (internal quotations and citations omitted).

A.    **No Liability Claims**

20.    As set forth below, the No Liability Claims seek recovery of amounts for which the Wind Down Debtors are not liable. Accordingly, to prevent an unwarranted recovery by the Claimants asserting the No Liability Claims to the detriment of other creditors, the Wind Down Debtors respectfully request entry of an order disallowing and expunging the No Liability Claims in their entirety from the Claims Register.

i.    **The Wind Down Debtors Have No Liability For the Claims Related to Unused Gift Cards or Merchandise Returns.**

21.    The No Liability Claims are based on unused gift cards (collectively, the "Gift Card Claims") or returned merchandise (collectively, the "Returned Merchandise Claims"). Pursuant to the card services agreement (the "CardFact Agreement") between the Debtors and CardFact XXXII ("CardFact"), CardFact assumed liability to consumers for all gift cards, including liability for any unredeemed gift cards. *See* CardFact Agreement §§ 1.01, 3.05. The

gift cards properly and adequately disclosed this fact.  Moreover, per this Court's *Order Authorizing (I) Entry Into and Performance Under the Asset Purchase Agreement and Agency Agreement, (II) Sale of the Debtors' Assets, and (III) Granting Related Relief* [Docket No. 494] (the "Sale Order"), the Debtors were required to honor gift cards only for a period of seven days following the commencement of the store closing sales.  Sale Order ¶ 49.  Accordingly, the Wind Down Debtors have no liability on account of the Gift Card Claims.

22.    The Wind Down Debtors likewise have no liability on the Returned Merchandise Claims.  The Sale Order only required that the Debtors and their agents accept merchandise returns seven days from and including the closing date.  Sale Order ¶ 50.  Further, the Confirmation Order provided that customers would be able to apply to have their returned merchandise sent to them at their election, and the failure to make such an election would result in the Claimants being "forever barred, estopped, and enjoined from (a) asserting such Returned Merchandise Claim against the Debtors and their chapter 11 estates or their property and (b) participating in any distribution in the Chapter 11 Cases on account of such Returned Merchandise Claim."  Confirmation Order ¶ 98.

23.    Thus, the Gift Card Claims and the Returned Merchandise Claims should be disallowed and expunged in their entirety.

**B.    Improperly Classified Claims**

24.    Moreover, even if the Wind Down Debtors are liable on account of the Gift Card Claims and Returned Merchandise Claims, such claims are improperly classified and should be reclassified as general unsecured claims.  As set forth in more detail on **<u>Schedule 2</u>** to the Proposed Order, the Wind Down Debtors object to such Improperly Classified Claims because the Wind Down Debtors have determined that these claims assert a priority that is not reflected on the Wind Down Debtors' books and records or assert a priority that is not supported under the

Bankruptcy Code.[4]  Failure to reclassify, or modify, as the case may be, the Improperly Classified

Claims could result in the relevant Claimant receiving an unwarranted recovery against the Wind

Down Debtors.   Accordingly, the Wind Down Debtors respectfully request entry of an order

reclassifying or modifying the Improperly Classified Claims with the priority identified in the

column labeled "Proposed Claim Amounts," as applicable, on **Schedule 2** to the Proposed Order.

### i.  The Gift Card Claims Are Not Entitled to Any Priority.

25.     The Gift Card Claims are, at best, general unsecured claims not entitled to any

administrative or other priority.  *See In re City Sports Inc.*, 554 B.R. 329, 333 (Bankr. D. Del.

2016) ("[T]he plain words of the [Bankruptcy Code], as well as its legislative history, show that

gift card holders are not one of the select group of claimants who receive priority . . . ").   In

reaching this conclusion, courts have recognized, among other things, the limits of the transaction,

noting that the "purchase of a gift card is a short transaction, without a temporal relationship . . .

Whether the consumer uses the gift card in a future transaction, or gives the card to another party

and that party uses it in a future transaction, is beyond the scope of the inquiry."  *Id*. at 335-36.

Accordingly, the receipt of the gift card by the purchaser completes the transaction, and did not

provide any further concrete benefit to the Wind Down Debtors' estates.

26.     Thus, to the extent the Wind Down Debtors have any liability on account of the

Gift Card Claims, such claims are Improperly Classified Claims and are not entitled to any priority

treatment.

27.     The Returned Merchandise Claims likewise are not entitled to any priority

treatment.  *See In re City Sports, Inc.*, 554 B.R. 329, 342 (Bankr. D. Del. 2016) ("The [House of

Representatives] Report excluded other consumer categories that had been under discussion, such

---

[4]     *See* Objection Procedures Order ¶ 1(g).

as consumers who returned merchandise or held gift cards. The implication of this omission is that Congress decided not to provide priority status to gift card holders.").

28.     For the foregoing reasons, the Wind Down Debtors respectfully request that the Court enter the Proposed Order disallowing and expunging the Gift Card Clams and the Returned Merchandise Claims in their entirety from the Claims Register or, in the alternative, reclassifying all such claims as general unsecured claims.

## **Reservation of Rights**

29.     Nothing contained herein is intended or should be construed as an admission as to the validity of any claim against the Wind Down Debtors, a waiver of the Wind Down Debtors' or any party in interest's rights to dispute any claims, assert counterclaims, rights of offset or recoupment, defenses, object to claims (or other claims or causes of action of a Claimant) on any grounds not previously raised in an objection, unless the Bankruptcy Court has allowed a claim or ordered otherwise, or seek to estimate any claim at a later date, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  The Wind Down Debtors expressly reserve their right to contest any claim related to the relief sought herein. Likewise, if the Court grants the relief sought herein, any payment made pursuant to an order of the Court is not intended to be nor should it be construed as an admission as to the validity of any claim or a waiver of the Wind Down Debtors' or any party in interest's rights to subsequently dispute and/or contest such claim.

## **Compliance with the Objection Procedures Order and the Bankruptcy Rules**

30.     The Wind Down Debtors respectfully state that the content of this Objection is in full compliance with the Objection Procedures Order and the Bankruptcy Rules.

31.     The Wind Down Debtors further respectfully state that notice and service of this Objection will be in full compliance with the Objection Procedures Order, the Bankruptcy Rules, and Local Rule 9013-(1)(b) for the following reasons:

    a.     This Objection will be filed with the Court and served upon (i) the affected Claimant set forth on each Proof of Claim subject to this Objection or their respective attorney of record, (ii) the U.S. Trustee, and (iii) parties that have filed a request for service of papers under Bankruptcy Rule 2002; and

    b.     With respect to service on Claimants affected by this Objection, the Wind Down Debtors will also serve each such Claimant with a customized Objection Notice tailored, as appropriate, to address the particular creditor, claim, and objection in accordance with the Objection Procedures Order.

## Separate Contested Matter

32.     To the extent that a response is filed regarding any Disputed Claim and the Wind Down Debtors are unable to resolve any such response, each such Disputed Claim, and the Objection as it pertains to such Disputed Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014 and the Objection Procedures Order.  Further, the Wind Down Debtors request that any order entered by the Court regarding an objection or other reply asserted in response to this Objection be deemed a separate order with respect to each Proof of Claim.

## Notice

33.     Notice of this Objection will be provided in accordance with the *Final Order Establishing Certain Notice, Case Management, and Administrative Procedures* [Docket No. 207] and the Objection Procedures Order.  The Wind Down Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

14

**<u>No Prior Request</u>**

34.     No prior request for the relief sought in this Objection has been made to this or any

other court.

New York, NY                                    By: */s/ Steven J. Reisman*
Dated:  August 6, 2020                          Steven J. Reisman
                                                James V. Drew
                                                **KATTEN MUCHIN ROSENMAN LLP**
                                                575 Madison Avenue
                                                New York, NY 10022
                                                Telephone:     (212) 940-8800
                                                Facsimile:     (212) 940-8776
                                                Email: sreisman@katten.com
                                                Email: james.drew@katten.com

                                                *Counsel for the Wind Down Debtors*

## **EXHIBIT A**

**Good Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) Case No. 19-36300 (CGM) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## DECLARATION OF CHRISTOPHER A. GOOD
## IN SUPPORT OF WIND DOWN DEBTORS' OBJECTION TO CERTAIN CLAIMS

I, Christopher A. Good, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of

perjury as follows:

1.      I submit this declaration in support of the *Wind Down Debtors' Sixth Omnibus*

*Objection to Certain Claims* (the "Objection").[2]  I am a Director at M-III Advisors, LP ("M-III")

and have served as financial advisor to Barneys New York, Inc. and its affiliates since June 26,

2019.  I also serve as Plan Administrator for the Wind-Down Debtors.  I have over 10 years of

experience in financial restructuring, investment banking, private equity, interim management,

turnaround, and management consulting across a wide variety of industries, including, but not

limited to, the retail and real-estate industries.

2.      The statements in this declaration are, except where specifically noted, based on

my personal knowledge or opinion, on information that I have received from the Wind Down

---

[1]      The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2]      Capitalized terms used but not defined herein shall have the meanings given to such terms in the Objection.

Debtors' employees or advisors, or employees of M-III working directly with me or under my supervision, direction, or control, or from the Wind Down Debtors' books and records maintained in the ordinary course of their business. If I were called upon to testify, I could and would competently testify to the facts set forth herein on that basis. I am authorized to submit this declaration on behalf of the Wind Down Debtors.

3.    I have reviewed the Disputed Claims and also reviewed and consulted with certain of the Wind Down Debtors' current employees, advisors and professionals who have reviewed the Wind Down Debtors' Schedules and/or books and records with respect to the Disputed Claims. For the reasons set forth in the Objection and **Schedules 1–2** to the Proposed Order, I have determined that the Disputed Claims fail to comport with the Wind Down Debtors' books and records and thus should not be allowed in the amounts asserted. I therefore believe the Disputed Claims should instead be disallowed and expunged, reclassified, or modified, consistent with the treatment for each such Disputed Claim set forth on **Schedules 1–2** to the Proposed Order, which are more reflective of the Wind Down Debtors' books and records.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated: August 6, 2020
New York, NY

By: */s/ Christopher A. Good*
Christopher A. Good
Director
M-III Advisors, LP

2

## EXHIBIT B

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) Case No. 19-36300 (CGM) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## ORDER GRANTING WIND DOWN DEBTORS' SIXTH
## OMNIBUS OBJECTION TO CERTAIN CLAIMS

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Wind Down Debtors") for entry of an order (this "Order") disallowing and expunging, reclassifying, or modifying each of the Disputed Claims, in accordance with the treatment for each Disputed Claim as described in **Schedules 1–2** to this Order, all as more fully set forth in the Objection; and upon the Good Declaration filed in support of the Objection; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated January 31, 2012; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Wind Down Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the

---

[1] The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819). The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

circumstances and no other notice need be provided; and this Court having reviewed the Objection

and having heard the statements in support of the relief requested therein at a hearing before this

Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set

forth in the Objection and at the Hearing, if any, establish just cause for the relief granted herein;

and upon all of the proceedings had before this Court; and after due deliberation and sufficient

cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each No Liability Claim identified on **Schedule 1** attached hereto is disallowed

and expunged in its entirety; *provided*, to the extent a No Liability Claim is not disallowed and

expunged in its entirety under this Order, such claim shall be an Improperly Classified Claim

identified on **Schedule 2** attached hereto.

3.      Each Improperly Classified Claim identified on **Schedule 2** to this Order is

reclassified or modified, as the case may be; *provided* that the Wind Down Debtors reserve the

right to later object to any such reclassified claim on any applicable grounds.

4.      Notwithstanding the relief granted in this Order and any actions taken pursuant to

such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any

prepetition claim against a Debtor entity; (b) a waiver of any party's right to dispute any

prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim;

(d) an implication or admission that any particular claim is of a type specified or defined in the

Objection or any order granting the relief requested by this Order as related to the Objection; (e) a

request or authorization to assume any prepetition agreement, contract, or lease pursuant to

section 365 of the Bankruptcy Code; or (f) a waiver of the Wind Down Debtors' rights under the

Bankruptcy Code or any other applicable law.

5.      To the extent a response is filed regarding any Disputed Claim, each such Disputed

Claim, and the Objection as it pertains to such Disputed Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014 and the Objection Procedures Order.  This

Order will be deemed a separate order with respect to each Disputed Claim.

6.      The Wind Down Debtors are authorized to take all actions necessary to effectuate

the relief granted in this Order in accordance with the Objection.

7.      Bankruptcy Management Solutions, Inc. (d/b/a Stretto), the claims agent retained

in the Debtors' Chapter 11 cases, is authorized and directed to update the claims register

maintained in these Chapter 11 cases to reflect the relief granted in this Order.

8.      Notice of the Objection, as provided therein, shall be deemed good and sufficient

notice of the Objection, and the requirements set forth in Rule 9013-1(b) of the Local Rules for

the United States Bankruptcy Court for the Southern District of New York are satisfied.

9.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order

are immediately effective and enforceable upon its entry.

10.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

New York, NY
Dated: _____, 2020

_____
THE HONORABLE CECILIA G. MORRIS
UNITED STATES BANKRUPTCY JUDGE

## SCHEDULES

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 1 | LYN HEALY | Barneys New York, Inc. | 3334 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71.80<br>General Unsecured: $0.00<br>Total: $71.80 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 2 | LYNDSIE BOSS CARDITO | Barneys New York, Inc. | 5604 | 2/14/2020 | Administrative: $1,772.07<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,772.07 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 3 | MAMTA PATEL | Barneys New York, Inc. | 5865 | 3/9/2020 | Administrative: $1,565.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,565.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 4 | MANUELA COLON | Barneys New York, Inc. | 5708 | 2/24/2020 | Administrative: $1,240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,240.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 5 | MARCELO VILLALBA | Barneys New York, Inc. | 3394 | 12/6/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $618.47<br>General Unsecured: $0.00<br>Total: $618.47 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 6 | MARGARET A BEIM | Barneys New York, Inc. | 5674 | 2/21/2020 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 7 | MARGARET KESSLER | Barneys New York, Inc. | 5732 | 2/25/2020 | Administrative: $2,962.06<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,962.06 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 8 | MARI ANTONIADIS | Barneys New York, Inc. | 1808 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42.38<br>General Unsecured: $0.00<br>Total: $42.38 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 9 | MARIAN HUNTOON | Barneys New York, Inc. | 4845 | 1/2/2020 | Administrative: $1,088.08<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,088.08 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 10 | MARIEL KREFFT DUK | Barneys New York, Inc. | 1740 | 11/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $330.11<br>General Unsecured: $0.00<br>Total: $330.11 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 11 | MARK HURWITZ | Barney's, Inc. | 776 | 3/6/2020 | Administrative: $2,259.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,259.50 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 12 | MARLENE TAWIL | Barneys New York, Inc. | 1363 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92.21<br>General Unsecured: $0.00<br>Total: $92.21 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 13 | MARY ANN WARRINGTON | Barney's, Inc. | 568 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,874.35<br>General Unsecured: $0.00<br>Total: $1,874.35 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 14 | MARY ANN WARRINGTON | Barneys New York, Inc. | 2900 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,874.35<br>General Unsecured: $0.00<br>Total: $1,874.35 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 15 | MARY H CHEN | Barneys New York, Inc. | 1121 | 11/10/2019 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $800.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 16 | MARY IAGNEMMA | Barneys New York, Inc. | 2610 | 11/23/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 17 | MARY IAGNEMMA | Barneys New York, Inc. | 2659 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 18 | MARY LU HAWES | Barneys New York, Inc. | 4929 | 1/6/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $147.93<br>Total: $147.93 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 19 | MATTHEW BILSKI | Barneys New York, Inc. | 1642 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $140.00<br>General Unsecured: $0.00<br>Total: $140.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 20 | MATTHEW FRIEDMAN | Barneys New York, Inc. | 5313 | 1/19/2020 | Administrative: $1,600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,600.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 21 | MATTHEW KROPP | Barneys New York, Inc. | 3896 | 12/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,031.88<br>General Unsecured: $0.00<br>Total: $2,031.88 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 22 | MATTHEW WILLIAM HARRIS | Barneys New York, Inc. | 2963 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $301.13<br>General Unsecured: $0.00<br>Total: $301.13 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 23 | MAYA ROSS | Barneys New York, Inc. | 4010 | 12/15/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br>Total: $3,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 24 | MEGAN SOLLY | Barneys New York, Inc. | 2509 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 25 | MELISA FUENTES-FLAA | Barneys New York, Inc. | 3251 | 12/3/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $338.15<br>General Unsecured: $0.00<br>Total: $338.15 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 26 | MELISSA RODRIGUEZ | Barneys New York, Inc. | 5734 | 2/25/2020 | Administrative: $1,060.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,060.92 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 27 | MENG-CHIN LIN | Barneys New York, Inc. | 1866 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $885.12<br>General Unsecured: $0.00<br>Total: $885.12 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 28 | MEREDITH SATTLER | Barneys New York, Inc. | 3662 | 12/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $99.45<br>General Unsecured: $0.00<br>Total: $99.45 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 29 | MEREDITH VOSBURGH | Barneys New York, Inc. | 1949 | 11/18/2019 | Administrative: $0.00<br>Secured: $125.00<br>Priority: $0.00<br>General Unsecured: $125.00<br>Total: $250.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 30 | MERRYL H. SHABANI | Barneys New York, Inc. | 1548 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,528.31<br>General Unsecured: $0.00<br>Total: $2,528.31 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 31 | MICHELLE SHAHBAZI | Barneys New York, Inc. | 3851 | 12/12/2019 | Administrative: $3,347.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $3,347.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 32 | MIKE RYBAK & VANDA RYBAK | Barneys New York, Inc. | 4572 | 12/26/2019 | Administrative: $1,058.08<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,058.08 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 33 | MINDY ELO | Barneys New York, Inc. | 2805 | 11/28/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,409.94<br>General Unsecured: $0.00<br>Total: $1,409.94 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 34 | MINH BINH LUU | Barneys New York, Inc. | 2000 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $172.84<br>General Unsecured: $0.00<br>Total: $172.84 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 35 | MITCHELL OSTWALD | Barneys New York, Inc. | 2876 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,302.85<br>General Unsecured: $0.00<br>Total: $1,302.85 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 36 | MITCHELL OSTWALD | Barneys New York, Inc. | 5643 | 2/19/2020 | Administrative: $1,302.85<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,302.85 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 37 | NAMI LEE | Barneys New York, Inc. | 2702 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $629.62<br>General Unsecured: $0.00<br>Total: $629.62 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 38 | NATALIA BRADSHAW | Barneys New York, Inc. | 2424 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28.00<br>General Unsecured: $28.00<br>Total: $56.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 39 | NATALIA LENSKY | Barneys New York, Inc. | 3349 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 40 | NATALIA MAGEE | Barneys New York, Inc. | 5277 | 1/16/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $437.80<br>General Unsecured: $0.00<br>Total: $437.80 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 41 | NEIL POPOVIC | Barneys New York, Inc. | 2896 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $537.94<br>General Unsecured: $0.00<br>Total: $537.94 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 42 | NICOLE M PEREZ | Barneys New York, Inc. | 4004 | 12/15/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 43 | NIKTA FORGHANI | Barneys New York, Inc. | 4313 | 12/19/2019 | Administrative: $1,144.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,144.51 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 44 | NINA V. PATE | Barneys New York, Inc. | 3004 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $183.02<br>General Unsecured: $183.02<br>Total: $366.04 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 45 | NING HUANG | Barneys New York, Inc. | 3210 | 12/3/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,689.50<br>General Unsecured: $0.00<br>Total: $1,689.50 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 46 | NING HUANG | Barneys New York, Inc. | 5802 | 3/3/2020 | Administrative: $1,689.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,689.50 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 47 | NORMAN M ROWE | Barneys New York, Inc. | 1817 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br>Total: $2,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 48 | OLENA WILSON | Barneys New York, Inc. | 4808 | 12/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $400.00<br>General Unsecured: $0.00<br>Total: $400.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 49 | OREN ROSENBAUM | Barneys New York, Inc. | 3501 | 12/9/2019 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $800.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 50 | PALLAVI DAS | Barneys New York, Inc. | 3955 | 12/14/2019 | Administrative: $0.00<br>Secured: $200.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $400.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 51 | PAMELA BROOKS | Barneys New York, Inc. | 5745 | 2/27/2020 | Administrative: $1,880.52<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,880.52 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 52 | PANTHEA TIZABGAR | Barneys New York, Inc. | 3338 | 12/5/2019 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 53 | PARICHER FARHAD | Barney's, Inc. | 653 | 12/29/2019 | Administrative: $0.00<br>Secured: $60.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $60.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 54 | PARKER SHULL | Barneys New York, Inc. | 4765 | 12/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107.00<br>General Unsecured: $0.00<br>Total: $107.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 55 | PATRICIA C ROTHMAN | Barneys New York, Inc. | 5787 | 3/2/2020 | Administrative: $1,322.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,322.81 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 56 | PAULA CATHERINE FELLBAUM | Barney's, Inc. | 534 | 11/18/2019 | Administrative: $1,680.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,680.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 57 | PAULA K ERICKSON | Barneys New York, Inc. | 1524 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>Total: $100.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 58 | PHILIP LANKFORD | Barneys New York, Inc. | 5038 | 1/7/2020 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $50.00<br>General Unsecured: $0.00<br>Total: $100.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 59 | QURAT UL ANN ALI | Barneys New York, Inc. | 2069 | 11/19/2019 | Administrative: $1,881.40<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,881.40 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 60 | RACHEL PADILLA | Barneys New York, Inc. | 1944 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>Total: $300.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 61 | RACHEL SUTTON | Barneys New York, Inc. | 5798 | 3/3/2020 | Administrative: $6,604.64<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $6,604.64 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 62 | RAMY KNIGHT | Barneys New York, Inc. | 3226 | 12/3/2019 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 63 | REGINA BELMONTE | Barneys New York, Inc. | 5942 | 4/3/2020 | Administrative: $1,300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,300.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 64 | RENA AMITAY | Barneys New York, Inc. | 1714 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,150.00<br>General Unsecured: $0.00<br>Total: $1,150.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 65 | RENA AMITAY | Barneys New York, Inc. | 4222 | 12/17/2019 | Administrative: $1,150.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,150.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 66 | REYNOLD HARVEY | Barneys New York, Inc. | 5836 | 3/5/2020 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $5,000.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 67 | ROBERT M. CUMMING JR | Barneys New York, Inc. | 1769 | 11/16/2019 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 68 | ROGER KASS | Barneys New York, Inc. | 1877 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 69 | RONALD BAILEY | Barneys New York, Inc. | 5364 | 1/21/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $353.19<br>General Unsecured: $0.00<br>Total: $353.19 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 70 | RONTEZ VALENTINE | Barneys New York, Inc. | 2617 | 11/26/2019 | Administrative: $0.00<br>Secured: $1,513.36<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,513.36 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 71 | ROSS MARQUAND | Barneys New York, Inc. | 5256 | 1/14/2020 | Administrative: $6,306.73<br>Secured: $0.00<br>Priority: $6,306.73<br>General Unsecured: $0.00<br>Total: $12,613.46 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 72 | ROXY NABA | Barneys New York, Inc. | 4737 | 12/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21.33<br>General Unsecured: $0.00<br>Total: $21.33 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 73 | SAHAR KARAMOUZ | Barneys New York, Inc. | 5943 | 4/4/2020 | Administrative: $1,510.48<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,510.48 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 74 | SALLY VILLARETE | Barneys New York, Inc. | 4864 | 12/31/2019 | Administrative: $2,978.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,978.81 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 75 | SALLY VILLARETE | Barneys New York, Inc. | 4868 | 12/31/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,978.81<br>General Unsecured: $0.00<br>Total: $2,978.81 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 76 | SAMANTHA DICKOW | Barneys New York, Inc. | 5845 | 3/5/2020 | Administrative: $2,601.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,601.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 77 | SAMANTHA SIDLEY | Barneys New York, Inc. | 2171 | 11/20/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br>Total: $4,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 78 | SANDRA MICONE | Barneys New York, Inc. | 5418 | 1/27/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16.34<br>General Unsecured: $0.00<br>Total: $16.34 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 79 | SANDRA MILLENDER | Barneys New York, Inc. | 5668 | 2/20/2020 | Administrative: $1,585.26<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,585.26 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 80 | SANDRA SIMANSKYTE | Barneys New York, Inc. | 5246 | 1/14/2020 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 81 | SARAH M. THRELFALL | Barneys New York, Inc. | 4398 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $745.65<br>General Unsecured: $745.65<br>Total: $1,491.30 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 82 | SCOTT L JONES | Barneys New York, Inc. | 1385 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,500.01<br>General Unsecured: $0.00<br>Total: $1,500.01 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 83 | SEAN ADAMS | Barneys New York, Inc. | 5826 | 3/4/2020 | Administrative: $2,032.32<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,032.32 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 84 | SENIHA KOKSAL | Barneys New York, Inc. | 5758 | 2/27/2020 | Administrative: $11,040.00<br>Secured: $0.00<br>Priority: $3,025.00<br>General Unsecured: $0.00<br>Total: $14,065.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 85 | SENIHA KOKSAL | Barneys New York, Inc. | 5824 | 3/4/2020 | Administrative: $11,040.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $11,040.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 86 | SEUNGEUN SEUNG | Barneys New York, Inc. | 2113 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $246.37<br>General Unsecured: $0.00<br>Total: $246.37 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 87 | SHALINI JARIWALA | Barneys New York, Inc. | 2546 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $503.50<br>General Unsecured: $0.00<br>Total: $503.50 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 88 | SHANE DONAHUE | Barneys New York, Inc. | 3219 | 12/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $400.00<br>General Unsecured: $0.00<br>Total: $400.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 89 | SHANSONG ZHANG | Barneys New York, Inc. | 2685 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $469.55<br>General Unsecured: $0.00<br>Total: $469.55 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 90 | SHARON M COURY | Barneys New York, Inc. | 5940 | 4/3/2020 | Administrative: $250.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $250.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 91 | SHAWN HAMILTON | Barneys New York, Inc. | 1389 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $218.94<br>General Unsecured: $0.00<br>Total: $218.94 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift credit. See paragraphs 20-22. |
| 92 | SHEILA GUTMAN | Barneys New York, Inc. | 5918 | 3/23/2020 | Administrative: $1,555.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,555.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 93 | SHERYL MERSTEN | Barneys New York, Inc. | 5723 | 2/25/2020 | Administrative: $4,033.84<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $4,033.84 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 94 | SHUANG WANG | Barneys New York, Inc. | 4821 | 12/31/2019 | Administrative: $1,219.94<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,219.94 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 95 | SHUO WANG | Barneys New York, Inc. | 4039 | 12/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $544.82<br>General Unsecured: $0.00<br>Total: $544.82 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 96 | SIMA KAZEROONI | Barneys New York, Inc. | 4916 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $430.92<br>General Unsecured: $0.00<br>Total: $430.92 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 97 | SIMA KAZEROONI | Barneys New York, Inc. | 4917 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $590.76<br>General Unsecured: $0.00<br>Total: $590.76 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 98 | SIMONA LEWIS | Barneys New York, Inc. | 5760 | 2/28/2020 | Administrative: $1,351.18<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,351.18 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 99 | SIMONETTE LOWY GRIFKA | Barneys New York, Inc. | 1430 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $832.00<br>General Unsecured: $0.00<br>Total: $832.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 100 | SONI BHATIA | Barneys New York, Inc. | 1884 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54.76<br>General Unsecured: $0.00<br>Total: $54.76 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 101 | SOO MIN JI | Barneys New York, Inc. | 4328 | 12/19/2019 | Administrative: $5,127.19<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $5,127.19 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 102 | STACEY STERMAN | Barneys New York, Inc. | 5706 | 2/24/2020 | Administrative: $1,235.82<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,235.82 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 103 | STACI H. BAHN | Barneys New York, Inc. | 5916 | 3/23/2020 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $240.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 104 | STACY CLAYWELL | Barneys New York, Inc. | 5789 | 3/2/2020 | Administrative: $1,380.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,380.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 105 | STELLA FLORES | Barneys New York, Inc. | 1834 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 106 | STEPHANIE BLACK | Barneys New York, Inc. | 3222 | 12/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 107 | STEPHANIE LEE | Barneys New York, Inc. | 4205 | 12/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $607.48<br>General Unsecured: $0.00<br>Total: $607.48 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 108 | STEPHANIE MANICHE | Barneys New York, Inc. | 3660 | 12/10/2019 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $50.00<br>General Unsecured: $0.00<br>Total: $100.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 109 | SUSAN GROBMAN | Barneys New York, Inc. | 1804 | 11/17/2019 | Administrative: $406.61<br>Secured: $0.00<br>Priority: $406.61<br>General Unsecured: $400.00<br>Total: $1,213.22 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 110 | SUSAN JARMON | Barneys New York, Inc. | 1396 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>Total: $300.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 111 | SUSAN JEAN SAWYER | Barneys New York, Inc. | 2531 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 112 | SUSAN QUICK | Barneys New York, Inc. | 2718 | 11/26/2019 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $400.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 113 | SUZANNE ZWICKER | Barneys New York, Inc. | 4121 | 12/16/2019 | Administrative: $1,499.69<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,499.69 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 114 | SYDNEY T POITIER | Barneys New York, Inc. | 3134 | 12/3/2019 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 115 | TAMAR HARGROVE | Barneys New York, Inc. | 5569 | 2/11/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 116 | TARYN PARILLON | Barneys New York, Inc. | 4636 | 12/26/2019 | Administrative: $1,177.67<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,177.67 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 117 | TERRI FRANKLIN | Barneys New York, Inc. | 5921 | 3/24/2020 | Administrative: $650.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $650.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 118 | TESSA E. NOE | Barneys New York, Inc. | 5413 | 1/27/2020 | Administrative: $2,975.65<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,975.65 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 119 | THERESA TOLLIVER | Barneys New York, Inc. | 5875 | 3/9/2020 | Administrative: $1,008.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,008.99 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 120 | THOMAS KEASLING | Barneys New York, Inc. | 4571 | 12/24/2019 | Administrative: $29.15<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $29.15 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 121 | THOMAS KRESNICKA | Barneys New York, Inc. | 4601 | 12/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $231.60<br>General Unsecured: $0.00<br>Total: $231.60 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 122 | THUHA DAO | Barneys New York, Inc. | 4092 | 12/16/2019 | Administrative: $1,022.68<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,022.68 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 123 | TIFFANY BECK | Barneys New York, Inc. | 5714 | 2/24/2020 | Administrative: $2,241.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,241.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 124 | TIKVA NEMANI | Barneys New York, Inc. | 3531 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $196.01<br>General Unsecured: $0.00<br>Total: $196.01 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 125 | TODD JAY MITTY | Barneys New York, Inc. | 4589 | 12/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>Total: $100.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 126 | TONISE MCRAE | Barneys New York, Inc. | 5819 | 3/4/2020 | Administrative: $1,708.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,708.20 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 127 | TONYA WHITENOEL | Barneys New York, Inc. | 4144 | 12/19/2019 | Administrative: $221.55<br>Secured: $0.00<br>Priority: $221.55<br>General Unsecured: $221.55<br>Total: $664.65 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 128 | TYLA BOHBOT | Barneys New York, Inc. | 1594 | 11/14/2019 | Administrative: $0.00<br>Secured: $267.18<br>Priority: $0.00<br>General Unsecured: $267.18<br>Total: $534.36 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 129 | TYLER SAGER | Barneys New York, Inc. | 1937 | 11/18/2019 | Administrative: $2,220.40<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,220.40 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 130 | VALERIE ULENE | Barneys New York, Inc. | 2088 | 11/19/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 131 | VICTORIA BOND | Barneys New York, Inc. | 1666 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346.49<br>General Unsecured: $0.00<br>Total: $346.49 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 132 | WAHID HAMID | Barneys New York, Inc. | 2699 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 133 | WEIJUE YIN | Barneys New York, Inc. | 5912 | 3/20/2020 | Administrative: $786.52<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $786.52 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 134 | WENDELL CALTON | Barneys New York, Inc. | 3335 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $397.88<br>General Unsecured: $0.00<br>Total: $397.88 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 135 | WENDY FINKEL | Barneys New York, Inc. | 4918 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $133.37<br>General Unsecured: $0.00<br>Total: $133.37 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 136 | WILLIAM BOSAK | Barneys New York, Inc. | 4355 | 12/20/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $151.00<br>General Unsecured: $0.00<br>Total: $151.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 137 | WILLIAM CHANG | Barneys New York, Inc. | 5725 | 2/24/2020 | Administrative: $2,079.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,079.70 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 138 | WILLIAM GARCIA | Barneys New York, Inc. | 3496 | 12/9/2019 | Administrative: $2,040.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,040.30 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 139 | WILLIAM NACEY | Barneys New York, Inc. | 3188 | 12/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $690.53<br>General Unsecured: $0.00<br>Total: $690.53 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 140 | WILLIAM QUARTNER | Barneys New York, Inc. | 1465 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,446.09<br>General Unsecured: $0.00<br>Total: $3,446.09 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 141 | WILLIAM RASMUSSEN | Barneys New York, Inc. | 4915 | 1/3/2020 | Administrative: $399.00<br>Secured: $0.00<br>Priority: $1,099.00<br>General Unsecured: $0.00<br>Total: $1,498.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 142 | WISLAWA ROSENBLUM | Barneys New York, Inc. | 1797 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $130.34<br>General Unsecured: $0.00<br>Total: $130.34 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 143 | WONJI LEE KIM | Barneys New York, Inc. | 5004 | 1/6/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $441.20<br>General Unsecured: $0.00<br>Total: $441.20 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 144 | XIAOLU WANG | Barneys New York, Inc. | 1914 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 145 | YASMIN KAZEMINY | Barneys New York, Inc. | 1988 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,700.00<br>Total: $2,700.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 146 | YASU K. GRAHAM | Barneys New York, Inc. | 2421 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,488.44<br>General Unsecured: $0.00<br>Total: $1,488.44 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 147 | YASU K. GRAHAM | Barneys New York, Inc. | 3707 | 12/10/2019 | Administrative: $1,488.44<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,488.44 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 148 | YISHI WANG | Barneys New York, Inc. | 3238 | 12/3/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $143.20<br>General Unsecured: $0.00<br>Total: $143.20 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 149 | YOUN JO LEE | Barneys New York, Inc. | 4022 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $507.00<br>General Unsecured: $0.00<br>Total: $507.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 150 | YOUN JO LEE | Barneys New York, Inc. | 5780 | 3/2/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 151 | YVETTE BLACK | BNY Licensing Corp. | 27 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $119.20<br>General Unsecured: $0.00<br>Total: $119.20 | Expunged | Per the Sale Order and CardFact Agreement, the Wind Down Debtors are not liable for claims with respect to unused gift cards or store credit. See paragraphs 20-22. |
| 152 | YVETTE LARSON | Barneys New York, Inc. | 5687 | 2/23/2020 | Administrative: $1,010.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,010.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| 153 | ZACHARY JAMES WRIGHT | Barneys New York, Inc. | 5082 | 1/9/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $124.50<br>General Unsecured: $0.00<br>Total: $124.50 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |

Schedule 1 - No Liability Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 154 | ZOE E PIDGEON | Barneys New York, Inc. | 4579 | 12/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | Expunged | Per the Sale Order and the Confirmation Order, the Wind Down Debtors are not liable for claims with respect to returned merchandise. See paragraphs 20-22. |
| | **TOTALS** | | | | **$206,742.32** | **$0.00** | |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 1 | LYN HEALY | Barneys New York, Inc. | 3334 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71.80<br>General Unsecured: $0.00<br>Total: $71.80 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71.80<br>Total: $71.80 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 2 | LYNDSIE BOSS CARDITO | Barneys New York, Inc. | 5604 | 2/14/2020 | Administrative: $1,772.07<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,772.07 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,772.07<br>Total: $1,772.07 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 3 | MAMTA PATEL | Barneys New York, Inc. | 5865 | 3/9/2020 | Administrative: $1,565.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,565.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,565.00<br>Total: $1,565.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 4 | MANUELA COLON | Barneys New York, Inc. | 5708 | 2/24/2020 | Administrative: $1,240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,240.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,240.00<br>Total: $1,240.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 5 | MARCELO VILLALBA | Barneys New York, Inc. | 3394 | 12/6/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $618.47<br>General Unsecured: $0.00<br>Total: $618.47 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $618.47<br>Total: $618.47 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 6 | MARGARET A BEIM | Barneys New York, Inc. | 5674 | 2/21/2020 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 7 | MARGARET KESSLER | Barneys New York, Inc. | 5732 | 2/25/2020 | Administrative: $2,962.06<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,962.06 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,962.06<br>Total: $2,962.06 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 8 | MARI ANTONIADIS | Barneys New York, Inc. | 1808 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42.38<br>General Unsecured: $0.00<br>Total: $42.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.38<br>Total: $42.38 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 9 | MARIAN HUNTOON | Barneys New York, Inc. | 4845 | 1/2/2020 | Administrative: $1,088.08<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,088.08 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,088.08<br>Total: $1,088.08 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 10 | MARIEL KREFFT DUK | Barneys New York, Inc. | 1740 | 11/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $330.11<br>General Unsecured: $0.00<br>Total: $330.11 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330.11<br>Total: $330.11 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 11 | MARK HURWITZ | Barney's, Inc. | 776 | 3/6/2020 | Administrative: $2,259.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,259.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,259.50<br>Total: $2,259.50 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 12 | MARLENE TAWIL | Barneys New York, Inc. | 1363 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92.21<br>General Unsecured: $0.00<br>Total: $92.21 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.21<br>Total: $92.21 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 13 | MARY ANN WARRINGTON | Barney's, Inc. | 568 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,874.35<br>General Unsecured: $0.00<br>Total: $1,874.35 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.35<br>Total: $1,874.35 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 14 | MARY ANN WARRINGTON | Barneys New York, Inc. | 2900 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,874.35<br>General Unsecured: $0.00<br>Total: $1,874.35 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.35<br>Total: $1,874.35 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 15 | MARY H CHEN | Barneys New York, Inc. | 1121 | 11/10/2019 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br>Total: $800.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 16 | MARY IAGNEMMA | Barneys New York, Inc. | 2610 | 11/23/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

## Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 17 | MARY IAGNEMMA | Barneys New York, Inc. | 2659 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 18 | MARY LU HAWES | Barneys New York, Inc. | 4929 | 1/6/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $147.93<br>Total: $147.93 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $147.93<br>Total: $147.93 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 19 | MATTHEW BILSKI | Barneys New York, Inc. | 1642 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $140.00<br>General Unsecured: $0.00<br>Total: $140.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140.00<br>Total: $140.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 20 | MATTHEW FRIEDMAN | Barneys New York, Inc. | 5313 | 1/19/2020 | Administrative: $1,600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br>Total: $1,600.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br>Total: $1,600.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 21 | MATTHEW KROPP | Barneys New York, Inc. | 3896 | 12/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,031.88<br>General Unsecured: $0.00<br>Total: $2,031.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,031.88<br>Total: $2,031.88 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 22 | MATTHEW WILLIAM HARRIS | Barneys New York, Inc. | 2963 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $301.13<br>General Unsecured: $0.00<br>Total: $301.13 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $301.13<br>Total: $301.13 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 23 | MAYA ROSS | Barneys New York, Inc. | 4010 | 12/15/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br>Total: $3,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br>Total: $3,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 24 | MEGAN SOLLY | Barneys New York, Inc. | 2509 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br>Total: $200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 25 | MELISA FUENTES-FLAA | Barneys New York, Inc. | 3251 | 12/3/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $338.15<br>General Unsecured: $0.00<br>Total: $338.15 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $338.15<br>Total: $338.15 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 26 | MELISSA RODRIGUEZ | Barneys New York, Inc. | 5734 | 2/25/2020 | Administrative: $1,060.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,060.92 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,060.92<br>Total: $1,060.92 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 27 | MENG-CHIN LIN | Barneys New York, Inc. | 1866 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $885.12<br>General Unsecured: $0.00<br>Total: $885.12 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $885.12<br>Total: $885.12 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 28 | MEREDITH SATTLER | Barneys New York, Inc. | 3662 | 12/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $99.45<br>General Unsecured: $0.00<br>Total: $99.45 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $99.45<br>Total: $99.45 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 29 | MEREDITH VOSBURGH | Barneys New York, Inc. | 1949 | 11/18/2019 | Administrative: $0.00<br>Secured: $125.00<br>Priority: $0.00<br>General Unsecured: $125.00<br>Total: $250.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br>Total: $250.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 30 | MERRYL H. SHABANI | Barneys New York, Inc. | 1548 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,528.31<br>General Unsecured: $0.00<br>Total: $2,528.31 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,528.31<br>Total: $2,528.31 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 31 | MICHELLE SHAHBAZI | Barneys New York, Inc. | 3851 | 12/12/2019 | Administrative: $3,347.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $3,347.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,347.00<br>Total: $3,347.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 32 | MIKE RYBAK & VANDA RYBAK | Barneys New York, Inc. | 4572 | 12/26/2019 | Administrative: $1,058.08<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,058.08 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,058.08<br>Total: $1,058.08 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 33 | MINDY ELO | Barneys New York, Inc. | 2805 | 11/28/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,409.94<br>General Unsecured: $0.00<br>Total: $1,409.94 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,409.94<br>Total: $1,409.94 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 34 | MINH BINH LUU | Barneys New York, Inc. | 2000 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $172.84<br>General Unsecured: $0.00<br>Total: $172.84 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172.84<br>Total: $172.84 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 35 | MITCHELL OSTWALD | Barneys New York, Inc. | 2876 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,302.85<br>General Unsecured: $0.00<br>Total: $1,302.85 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,302.85<br>Total: $1,302.85 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 36 | MITCHELL OSTWALD | Barneys New York, Inc. | 5643 | 2/19/2020 | Administrative: $1,302.85<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,302.85 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,302.85<br>Total: $1,302.85 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 37 | NAMI LEE | Barneys New York, Inc. | 2702 | 11/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $629.62<br>General Unsecured: $0.00<br>Total: $629.62 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $629.62<br>Total: $629.62 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 38 | NATALIA BRADSHAW | Barneys New York, Inc. | 2424 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28.00<br>General Unsecured: $28.00<br>Total: $56.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56.00<br>Total: $56.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 39 | NATALIA LENSKY | Barneys New York, Inc. | 3349 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br>Total: $200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 40 | NATALIA MAGEE | Barneys New York, Inc. | 5277 | 1/16/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $437.80<br>General Unsecured: $0.00<br>Total: $437.80 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $437.80<br>Total: $437.80 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 41 | NEIL POPOVIC | Barneys New York, Inc. | 2896 | 11/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $537.94<br>General Unsecured: $0.00<br>Total: $537.94 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $537.94<br>Total: $537.94 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 42 | NICOLE M PEREZ | Barneys New York, Inc. | 4004 | 12/15/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 43 | NIKTA FORGHANI | Barneys New York, Inc. | 4313 | 12/19/2019 | Administrative: $1,144.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,144.51 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,144.51<br>Total: $1,144.51 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 44 | NINA V. PATE | Barneys New York, Inc. | 3004 | 12/2/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $183.02<br>General Unsecured: $183.02<br>Total: $366.04 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $366.04<br>Total: $366.04 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 45 | NING HUANG | Barneys New York, Inc. | 3210 | 12/3/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,689.50<br>General Unsecured: $0.00<br>Total: $1,689.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,689.50<br>Total: $1,689.50 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 46 | NING HUANG | Barneys New York, Inc. | 5802 | 3/3/2020 | Administrative: $1,689.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,689.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,689.50<br>Total: $1,689.50 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 47 | NORMAN M ROWE | Barneys New York, Inc. | 1817 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br>Total: $2,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $2,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 48 | OLENA WILSON | Barneys New York, Inc. | 4808 | 12/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $400.00<br>General Unsecured: $0.00<br>Total: $400.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br>Total: $400.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 49 | OREN ROSENBAUM | Barneys New York, Inc. | 3501 | 12/9/2019 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br>Total: $800.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 50 | PALLAVI DAS | Barneys New York, Inc. | 3955 | 12/14/2019 | Administrative: $0.00<br>Secured: $200.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $400.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br>Total: $400.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 51 | PAMELA BROOKS | Barneys New York, Inc. | 5745 | 2/27/2020 | Administrative: $1,880.52<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,880.52 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,880.52<br>Total: $1,880.52 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 52 | PANTHEA TIZABGAR | Barneys New York, Inc. | 3338 | 12/5/2019 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br>Total: $1,500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 53 | PARICHER FARHAD | Barney's, Inc. | 653 | 12/29/2019 | Administrative: $0.00<br>Secured: $60.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $60.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60.00<br>Total: $60.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 54 | PARKER SHULL | Barneys New York, Inc. | 4765 | 12/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107.00<br>General Unsecured: $0.00<br>Total: $107.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107.00<br>Total: $107.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 55 | PATRICIA C ROTHMAN | Barneys New York, Inc. | 5787 | 3/2/2020 | Administrative: $1,322.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,322.81 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,322.81<br>Total: $1,322.81 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 56 | PAULA CATHERINE FELLBAUM | Barney's, Inc. | 534 | 11/18/2019 | Administrative: $1,680.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,680.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,680.00<br>Total: $1,680.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 57 | PAULA K ERICKSON | Barneys New York, Inc. | 1524 | 11/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 58 | PHILIP LANKFORD | Barneys New York, Inc. | 5038 | 1/7/2020 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $50.00<br>General Unsecured: $0.00<br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 59 | QURAT UL ANN ALI | Barneys New York, Inc. | 2069 | 11/19/2019 | Administrative: $1,881.40<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,881.40<br>Total: $1,881.40 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,881.40<br>Total: $1,881.40 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 60 | RACHEL PADILLA | Barneys New York, Inc. | 1944 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br>Total: $300.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 61 | RACHEL SUTTON | Barneys New York, Inc. | 5798 | 3/3/2020 | Administrative: $6,604.64<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,604.64<br>Total: $6,604.64 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,604.64<br>Total: $6,604.64 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 62 | RAMY KNIGHT | Barneys New York, Inc. | 3226 | 12/3/2019 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br>Total: $1,500.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 63 | REGINA BELMONTE | Barneys New York, Inc. | 5942 | 4/3/2020 | Administrative: $1,300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br>Total: $1,300.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 64 | RENA AMITAY | Barneys New York, Inc. | 1714 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,150.00<br>General Unsecured: $0.00<br>Total: $1,150.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,150.00<br>Total: $1,150.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 65 | RENA AMITAY | Barneys New York, Inc. | 4222 | 12/17/2019 | Administrative: $1,150.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,150.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,150.00<br>Total: $1,150.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 66 | REYNOLD HARVEY | Barneys New York, Inc. | 5836 | 3/5/2020 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br>Total: $5,000.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 67 | ROBERT M. CUMMING JR | Barneys New York, Inc. | 1769 | 11/16/2019 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 68 | ROGER KASS | Barneys New York, Inc. | 1877 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 69 | RONALD BAILEY | Barneys New York, Inc. | 5364 | 1/21/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $353.19<br>General Unsecured: $0.00<br>Total: $353.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $353.19<br>Total: $353.19 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 70 | RONTEZ VALENTINE | Barneys New York, Inc. | 2617 | 11/26/2019 | Administrative: $0.00<br>Secured: $1,513.36<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,513.36 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,513.36<br>Total: $1,513.36 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 71 | ROSS MARQUAND | Barneys New York, Inc. | 5256 | 1/14/2020 | Administrative: $6,306.73<br>Secured: $0.00<br>Priority: $6,306.73<br>General Unsecured: $0.00<br>Total: $12,613.46 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,613.46<br>Total: $12,613.46 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 72 | ROXY NABA | Barneys New York, Inc. | 4737 | 12/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21.33<br>General Unsecured: $0.00<br>Total: $21.33 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21.33<br>Total: $21.33 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 73 | SAHAR KARAMOUZ | Barneys New York, Inc. | 5943 | 4/4/2020 | Administrative: $1,510.48<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,510.48 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,510.48<br>Total: $1,510.48 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 74 | SALLY VILLARETE | Barneys New York, Inc. | 4864 | 12/31/2019 | Administrative: $2,978.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,978.81 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,978.81<br>Total: $2,978.81 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 75 | SALLY VILLARETE | Barneys New York, Inc. | 4868 | 12/31/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,978.81<br>General Unsecured: $0.00<br>Total: $2,978.81 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,978.81<br>Total: $2,978.81 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 76 | SAMANTHA DICKOW | Barneys New York, Inc. | 5845 | 3/5/2020 | Administrative: $2,601.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,601.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,601.00<br>Total: $2,601.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 77 | SAMANTHA SIDLEY | Barneys New York, Inc. | 2171 | 11/20/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br>Total: $4,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br>Total: $4,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 78 | SANDRA MICONE | Barneys New York, Inc. | 5418 | 1/27/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16.34<br>General Unsecured: $0.00<br>Total: $16.34 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16.34<br>Total: $16.34 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 79 | SANDRA MILLENDER | Barneys New York, Inc. | 5668 | 2/20/2020 | Administrative: $1,585.26<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,585.26 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.26<br>Total: $1,585.26 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 80 | SANDRA SIMANSKYTE | Barneys New York, Inc. | 5246 | 1/14/2020 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br>Total: $1,500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 81 | SARAH M. THRELFALL | Barneys New York, Inc. | 4398 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $745.65<br>General Unsecured: $745.65<br>Total: $1,491.30 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,491.30<br>Total: $1,491.30 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 82 | SCOTT L JONES | Barneys New York, Inc. | 1385 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,500.01<br>General Unsecured: $0.00<br>Total: $1,500.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.01<br>Total: $1,500.01 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 83 | SEAN ADAMS | Barneys New York, Inc. | 5826 | 3/4/2020 | Administrative: $2,032.32<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,032.32 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,032.32<br>Total: $2,032.32 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 84 | SENIHA KOKSAL | Barneys New York, Inc. | 5758 | 2/27/2020 | Administrative: $11,040.00<br>Secured: $0.00<br>Priority: $3,025.00<br>General Unsecured: $0.00<br>Total: $14,065.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,065.00<br>Total: $14,065.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 85 | SENIHA KOKSAL | Barneys New York, Inc. | 5824 | 3/4/2020 | Administrative: $11,040.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $11,040.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,040.00<br>Total: $11,040.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 86 | SEUNGEUN SEUNG | Barneys New York, Inc. | 2113 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $246.37<br>General Unsecured: $0.00<br>Total: $246.37 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $246.37<br>Total: $246.37 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 87 | SHALINI JARIWALA | Barneys New York, Inc. | 2546 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $503.50<br>General Unsecured: $0.00<br>Total: $503.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $503.50<br>Total: $503.50 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 88 | SHANE DONAHUE | Barneys New York, Inc. | 3219 | 12/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $400.00<br>General Unsecured: $0.00<br>Total: $400.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br>Total: $400.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 89 | SHANSONG ZHANG | Barneys New York, Inc. | 2685 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $469.55<br>General Unsecured: $0.00<br>Total: $469.55 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $469.55<br>Total: $469.55 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 90 | SHARON M COURY | Barneys New York, Inc. | 5940 | 4/3/2020 | Administrative: $250.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $250.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br>Total: $250.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 91 | SHAWN HAMILTON | Barneys New York, Inc. | 1389 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $218.94<br>General Unsecured: $0.00<br>Total: $218.94 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218.94<br>Total: $218.94 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 92 | SHEILA GUTMAN | Barneys New York, Inc. | 5918 | 3/23/2020 | Administrative: $1,555.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,555.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,555.00<br>Total: $1,555.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 93 | SHERYL MERSTEN | Barneys New York, Inc. | 5723 | 2/25/2020 | Administrative: $4,033.84<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $4,033.84 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,033.84<br>Total: $4,033.84 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 94 | SHUANG WANG | Barneys New York, Inc. | 4821 | 12/31/2019 | Administrative: $1,219.94<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,219.94 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,219.94<br>Total: $1,219.94 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 95 | SHUO WANG | Barneys New York, Inc. | 4039 | 12/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $544.82<br>General Unsecured: $0.00<br>Total: $544.82 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $544.82<br>Total: $544.82 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 96 | SIMA KAZEROONI | Barneys New York, Inc. | 4916 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $430.92<br>General Unsecured: $0.00<br>Total: $430.92 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $430.92<br>Total: $430.92 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 97 | SIMA KAZEROONI | Barneys New York, Inc. | 4917 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $590.76<br>General Unsecured: $0.00<br>Total: $590.76 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $590.76<br>Total: $590.76 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 98 | SIMONA LEWIS | Barneys New York, Inc. | 5760 | 2/28/2020 | Administrative: $1,351.18<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,351.18 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,351.18<br>Total: $1,351.18 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 99 | SIMONETTE LOWY GRIFKA | Barneys New York, Inc. | 1430 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $832.00<br>General Unsecured: $0.00<br>Total: $832.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $832.00<br>Total: $832.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 100 | SONI BHATIA | Barneys New York, Inc. | 1884 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54.76<br>General Unsecured: $0.00<br>Total: $54.76 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.76<br>Total: $54.76 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 101 | SOO MIN JI | Barneys New York, Inc. | 4328 | 12/19/2019 | Administrative: $5,127.19<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $5,127.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,127.19<br>Total: $5,127.19 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 102 | STACEY STERMAN | Barneys New York, Inc. | 5706 | 2/24/2020 | Administrative: $1,235.82<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,235.82 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,235.82<br>Total: $1,235.82 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 103 | STACI H. BAHN | Barneys New York, Inc. | 5916 | 3/23/2020 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $240.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br>Total: $240.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 104 | STACY CLAYWELL | Barneys New York, Inc. | 5789 | 3/2/2020 | Administrative: $1,380.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,380.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,380.00<br>Total: $1,380.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 105 | STELLA FLORES | Barneys New York, Inc. | 1834 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 106 | STEPHANIE BLACK | Barneys New York, Inc. | 3222 | 12/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br>Total: $200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 107 | STEPHANIE LEE | Barneys New York, Inc. | 4205 | 12/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $607.48<br>General Unsecured: $0.00<br>Total: $607.48 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $607.48<br>Total: $607.48 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 108 | STEPHANIE MANICHE | Barneys New York, Inc. | 3660 | 12/10/2019 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $50.00<br>General Unsecured: $0.00<br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 109 | SUSAN GROBMAN | Barneys New York, Inc. | 1804 | 11/17/2019 | Administrative: $406.61<br>Secured: $0.00<br>Priority: $406.61<br>General Unsecured: $400.00<br>Total: $1,213.22 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,213.22<br>Total: $1,213.22 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 110 | SUSAN JARMON | Barneys New York, Inc. | 1396 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $300.00<br>General Unsecured: $0.00<br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br>Total: $300.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 111 | SUSAN JEAN SAWYER | Barneys New York, Inc. | 2531 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br>Total: $1,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br>Total: $1,500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 112 | SUSAN QUICK | Barneys New York, Inc. | 2718 | 11/26/2019 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $400.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br>Total: $400.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 113 | SUZANNE ZWICKER | Barneys New York, Inc. | 4121 | 12/16/2019 | Administrative: $1,499.69<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,499.69 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,499.69<br>Total: $1,499.69 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 114 | SYDNEY T POITIER | Barneys New York, Inc. | 3134 | 12/3/2019 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $2,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 115 | TAMAR HARGROVE | Barneys New York, Inc. | 5569 | 2/11/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 116 | TARYN PARILLON | Barneys New York, Inc. | 4636 | 12/26/2019 | Administrative: $1,177.67<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,177.67 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,177.67<br>Total: $1,177.67 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 117 | TERRI FRANKLIN | Barneys New York, Inc. | 5921 | 3/24/2020 | Administrative: $650.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $650.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br>Total: $650.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 118 | TESSA E. NOE | Barneys New York, Inc. | 5413 | 1/27/2020 | Administrative: $2,975.65<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,975.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,975.65<br>Total: $2,975.65 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 119 | THERESA TOLLIVER | Barneys New York, Inc. | 5875 | 3/9/2020 | Administrative: $1,008.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,008.99 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,008.99<br>Total: $1,008.99 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 120 | THOMAS KEASLING | Barneys New York, Inc. | 4571 | 12/24/2019 | Administrative: $29.15<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $29.15 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29.15<br>Total: $29.15 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 121 | THOMAS KRESNICKA | Barneys New York, Inc. | 4601 | 12/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $231.60<br>General Unsecured: $0.00<br>Total: $231.60 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $231.60<br>Total: $231.60 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 122 | THUHA DAO | Barneys New York, Inc. | 4092 | 12/16/2019 | Administrative: $1,022.68<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,022.68 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,022.68<br>Total: $1,022.68 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 123 | TIFFANY BECK | Barneys New York, Inc. | 5714 | 2/24/2020 | Administrative: $2,241.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,241.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,241.00<br>Total: $2,241.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 124 | TIKVA NEMANI | Barneys New York, Inc. | 3531 | 12/9/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $196.01<br>General Unsecured: $0.00<br>Total: $196.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $196.01<br>Total: $196.01 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 125 | TODD JAY MITTY | Barneys New York, Inc. | 4589 | 12/24/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br>Total: $100.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 126 | TONISE MCRAE | Barneys New York, Inc. | 5819 | 3/4/2020 | Administrative: $1,708.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,708.20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,708.20<br>Total: $1,708.20 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 127 | TONYA WHITENOEL | Barneys New York, Inc. | 4144 | 12/19/2019 | Administrative: $221.55<br>Secured: $0.00<br>Priority: $221.55<br>General Unsecured: $221.55<br>Total: $664.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $664.65<br>Total: $664.65 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim. See paragraphs 24-28. |
| 128 | TYLA BOHBOT | Barneys New York, Inc. | 1594 | 11/14/2019 | Administrative: $0.00<br>Secured: $267.18<br>Priority: $0.00<br>General Unsecured: $267.18<br>Total: $534.36 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $534.36<br>Total: $534.36 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim. See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 129 | TYLER SAGER | Barneys New York, Inc. | 1937 | 11/18/2019 | Administrative: $2,220.40<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,220.40 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,220.40<br>Total: $2,220.40 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 130 | VALERIE ULENE | Barneys New York, Inc. | 2088 | 11/19/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 131 | VICTORIA BOND | Barneys New York, Inc. | 1666 | 11/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346.49<br>General Unsecured: $0.00<br>Total: $346.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $346.49<br>Total: $346.49 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 132 | WAHID HAMID | Barneys New York, Inc. | 2699 | 11/29/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 133 | WEIJUE YIN | Barneys New York, Inc. | 5912 | 3/20/2020 | Administrative: $786.52<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $786.52 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $786.52<br>Total: $786.52 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 134 | WENDELL CALTON | Barneys New York, Inc. | 3335 | 12/5/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $397.88<br>General Unsecured: $0.00<br>Total: $397.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $397.88<br>Total: $397.88 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 135 | WENDY FINKEL | Barneys New York, Inc. | 4918 | 1/3/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $133.37<br>General Unsecured: $0.00<br>Total: $133.37 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.37<br>Total: $133.37 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 136 | WILLIAM BOSAK | Barneys New York, Inc. | 4355 | 12/20/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $151.00<br>General Unsecured: $0.00<br>Total: $151.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151.00<br>Total: $151.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 137 | WILLIAM CHANG | Barneys New York, Inc. | 5725 | 2/24/2020 | Administrative: $2,079.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,079.70 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,079.70<br>Total: $2,079.70 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 138 | WILLIAM GARCIA | Barneys New York, Inc. | 3496 | 12/9/2019 | Administrative: $2,040.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $2,040.30 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,040.30<br>Total: $2,040.30 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 139 | WILLIAM NACEY | Barneys New York, Inc. | 3188 | 12/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $690.53<br>General Unsecured: $0.00<br>Total: $690.53 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $690.53<br>Total: $690.53 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 140 | WILLIAM QUARTNER | Barneys New York, Inc. | 1465 | 11/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,446.09<br>General Unsecured: $0.00<br>Total: $3,446.09 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,446.09<br>Total: $3,446.09 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 141 | WILLIAM RASMUSSEN | Barneys New York, Inc. | 4915 | 1/3/2020 | Administrative: $399.00<br>Secured: $0.00<br>Priority: $1,099.00<br>General Unsecured: $0.00<br>Total: $1,498.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,498.00<br>Total: $1,498.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 142 | WISLAWA ROSENBLUM | Barneys New York, Inc. | 1797 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $130.34<br>General Unsecured: $0.00<br>Total: $130.34 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130.34<br>Total: $130.34 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 143 | WONJI LEE KIM | Barneys New York, Inc. | 5004 | 1/6/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $441.20<br>General Unsecured: $0.00<br>Total: $441.20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $441.20<br>Total: $441.20 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 144 | XIAOLU WANG | Barneys New York, Inc. | 1914 | 11/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $200.00<br>General Unsecured: $0.00<br>Total: $200.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br>Total: $200.00 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 145 | YASMIN KAZEMINY | Barneys New York, Inc. | 1988 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,700.00<br>Total: $2,700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,700.00<br>Total: $2,700.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 146 | YASU K. GRAHAM | Barneys New York, Inc. | 2421 | 11/25/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,488.44<br>General Unsecured: $0.00<br>Total: $1,488.44 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,488.44<br>Total: $1,488.44 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 147 | YASU K. GRAHAM | Barneys New York, Inc. | 3707 | 12/10/2019 | Administrative: $1,488.44<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,488.44 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,488.44<br>Total: $1,488.44 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 148 | YISHI WANG | Barneys New York, Inc. | 3238 | 12/3/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $143.20<br>General Unsecured: $0.00<br>Total: $143.20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143.20<br>Total: $143.20 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 149 | YOUN JO LEE | Barneys New York, Inc. | 4022 | 12/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $507.00<br>General Unsecured: $0.00<br>Total: $507.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $507.00<br>Total: $507.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 150 | YOUN JO LEE | Barneys New York, Inc. | 5780 | 3/2/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $500.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 151 | YVETTE BLACK | BNY Licensing Corp. | 27 | 11/19/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $119.20<br>General Unsecured: $0.00<br>Total: $119.20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119.20<br>Total: $119.20 | This is a claim with respect to unused gift cards or store credit, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 152 | YVETTE LARSON | Barneys New York, Inc. | 5687 | 2/23/2020 | Administrative: $1,010.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,010.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,010.00<br>Total: $1,010.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

Schedule 2 - Improperly Classified Claims

| | Name of Claimant | Debtor Name | Claim # | Date Filed | Current Claim Amounts | Proposed Claim Amounts | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 153 | ZACHARY JAMES WRIGHT | Barneys New York, Inc. | 5082 | 1/9/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $124.50<br>General Unsecured: $0.00<br>Total: $124.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $124.50<br>Total: $124.50 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |
| 154 | ZOE E PIDGEON | Barneys New York, Inc. | 4579 | 12/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | This is a claim with respect to returned merchandise, which is properly classified as a general unsecured claim.  See paragraphs 24-28. |

| | TOTALS | | | | $206,742.32 | $206,742.32 | |