Steven J. Reisman
James V. Drew
**KATTEN MUCHIN ROSENMAN LLP**
575 Madison Avenue
New York, NY 10022
Telephone:    (212) 940-8800
Facsimile:    (212) 940-8776
Email: sreisman@katten.com
Email: james.drew@katten.com

*Counsel for the Wind Down Debtors*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) | Case No. 19-36300 (CGM) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS
### (MULTIPLE DEBTOR CLAIMS AND DUPLICATE CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**

**CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND THEIR CLAIMS IDENTIFIED ON <u>SCHEDULES 1–2</u> TO THE PROPOSED ORDER ATTACHED AS EXHIBIT B TO THIS OBJECTION.**

---

The above-captioned debtors and debtors in possession (collectively, the "<u>Wind Down Debtors</u>") file this omnibus objection (this "<u>Objection</u>") with respect to each of the claims set forth on **<u>Schedules 1–2</u>** to **<u>Exhibit B</u>** attached hereto (each, a "<u>Disputed Claim</u>," each claimant

---

[1]    The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

thereunder, a "<u>Claimant</u>," and collectively, the "<u>Disputed Claims</u>" and "<u>Claimants</u>," respectively)

pursuant to section 502(b) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (as

amended, the "<u>Bankruptcy Code</u>"), Rule 3007 of the Federal Rules of Bankruptcy Procedure

(the "<u>Bankruptcy Rules</u>"), Rule 9013-1(b) of the Local Rules of the Bankruptcy Court for the

Southern District of New York (the "<u>Local Rules</u>") and this Court's Objection Procedures Order

(as defined herein).  In support of this Objection, the Wind Down Debtors submit the declaration

of Christopher A. Good, a Director at M-III Advisors, LP, financial advisor to the Wind Down

Debtors and the Plan Administrator ("<u>M-III</u>"), attached hereto as **Exhibit A**

(the "<u>Good Declaration</u>").   In further support of this Objection, the Wind Down Debtors

respectfully state as follows.

### Relief Requested

1.    The Wind Down Debtors request entry of an order, substantially in the form

attached hereto as **Exhibit B** (the "<u>Proposed Order</u>"), pursuant to section 502(b) of the

Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, disallowing and

expunging the claims identified on:

a.    **Schedule 1** to the Proposed Order because such claims are filed against
multiple Wind Down Debtor entities, or are identical, separate claims filed
against different Wind Down Debtor entities (the "<u>Multiple Debtor
Claims</u>"); and

b.    **Schedule 2** to the Proposed Order because they are duplicates of, amended
by, or superseded by, claims that have already been filed (the "<u>Duplicate
Claims</u>").

### Jurisdiction and Venue

2.    The United States Bankruptcy Court for the Southern District of New York

(the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference from the United States District Court for the Southern*

*District of New York*, dated January 31, 2012.  The Wind Down Debtors confirm their consent, pursuant to Bankruptcy Rule 7008, to the entry of a final order by the Court in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The statutory bases for the relief requested herein are sections 105(a), 502(b), 503, and 507 of the Bankruptcy Code, and Bankruptcy Rule 3007.

**Background**

5.      On August 6, 2019, each of the Wind Down Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  At the time of filing the petitions, the Wind Down Debtors were operating their businesses and managing their properties as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.  On August 7, 2019, the Court entered an order authorizing the joint administration and procedural consolidation of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 41].  On August 15, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 131].

6.      On November 15, 2019, the Wind Down Debtors filed the *Joint Chapter 11 Plan of Barneys New York, Inc. and its Debtor Affiliates* [Docket No. 527] (the "Plan"), the *Disclosure Statement for the Joint Chapter 11 Plan of Barneys New York, Inc. and its Debtor Affiliates* [Docket No. 528], and the *Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement; (II) Solicitation Notice Procedures; (III) Forms of Ballots and Notices in Connection Therewith; and (IV) Certain Dates with Respect Thereto* [Docket No. 529].  The

3

Wind Down Debtors filed revised versions of their Disclosure Statement on December 9, 2019 [Docket No. 579], December 16, 2019 [Docket No. 596] and December 18, 2019 [Docket No. 611]. The Court entered the *Order Approving (I) the Adequacy of the Disclosure Statement; (II) Solicitation and Notice Procedures; (III) Forms of Ballots and Notices in Connection Therewith; and (IV) Certain Dates with Respect Thereto* [Docket No. 612] on December 19, 2019.

7.     Following the Wind Down Debtors' Confirmation Hearing on February 4, 2020, the Court entered *Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of Barneys New York, Inc. and its Debtor Affiliates* [Docket No. 789] (the "Confirmation Order"), on February 5, 2020. The Effective Date of the Plan occurred on February 11, 2020. [Docket. No. 797].

### The Claims Reconciliation Process

8.     On September 4, 2019, the Court entered an *Order (A) Setting Bar Date for Submitting Proofs of Claim, (B) Approving Procedures for Submitting Proofs of Claim, (C) Approving Notice Thereof, and (D) Granting Related Relief* [Docket No. 214] (the "Bar Date Order") establishing certain dates and deadlines for filing proofs of claim (collectively, "Proofs of Claims") in these chapter 11 cases. Among other things, the Bar Date Order established the following deadlines: (a) 11:59 p.m., prevailing Eastern Time, on the date that was twenty-eight days following completion of service of the Bar Date Notice (as defined in the Bar Date Order) as set forth therein, *i.e.*, October 17, 2019 (the "General Claims Bar Date") as the last date and time for certain creditors (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts), other than governmental units, to file Proofs of Claims based on prepetition claims, including claims arising under section 503(b)(9) of the Bankruptcy Code, against any Debtor; (b) for parties with scheduled pre-petition claims that were

4

later amended by the Wind Down Debtors, the later of (i) the General Claims Bar Date or (ii) 11:59 p.m., prevailing Eastern Time, on the date that is thirty-five days after the date on which the Wind Down Debtors provide notice of an amendment, as the last date and time for such parties to file Proofs of Claims against any Debtor (the "Supplemental Bar Date"); and (c) February 3, 2020, at 11:59 p.m., prevailing Eastern Time, as the last date and time for government units to file Proofs of Claims based on pre-petition claims against any Debtor (the "Pre-Petition Government Claims Bar Date").

9.      On September 17, 2019, the Wind Down Debtors filed their Statements of Financial Affairs and Schedules of Assets and Liabilities (collectively, the "Schedules"), as required by section 521 of the Bankruptcy Code pursuant to Bankruptcy Rule 1007 and the *Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief* [Docket No. 48].

10.     On November 25, 2019, the Court entered an *Order (I) Setting a Bar Date for Filing Proofs of Administrative Claims Against Certain Debtors, (II) Establishing Administrative Claims Procedures, (III) Approving the Form and Manner of Filing Proofs of Administrative Claims, (IV) Approving Notice of the Administrative Claims Bar Date, and (V) Granting Related Relief* [Docket No. 551] (the "Administrative Claims Bar Date Order") establishing certain dates, deadlines, and procedures for filing proofs of administrative claims (collectively, "Proofs of Administrative Claim") in these chapter 11 cases.  Among other things, the Administrative Claims Bar Date Order established:  January 10, 2020, at 4:00 p.m., prevailing Eastern Time, as the last date and time for certain creditors (including, without limitation, individuals, partnerships, joint ventures, and trusts) to file Proofs of Administrative Claims (such date, the "Administrative

5

Claims Bar Date") based on claims entitled to administrative priority (other than claims arising under section 503(b)(9) of the Bankruptcy Code) (each, an "Administrative Claim") arising on or prior to December 15, 2019 at 11:59 p.m., prevailing Eastern Time.

11.     As part of the Plan, the Court established certain dates, deadlines, and procedures for filing additional Proofs of Administrative Claim.  Among other things, the Plan established the following additional deadlines: (a) 30 days after the Confirmation Date, *i.e.*, March 6, 2020, to file Proofs of Administrative Claim based on claims entitled to administrative priority arising between December 16, 2019 and February 5, 2020 (the "Pre-Confirmation Claims Bar Date"), and (b) 30 days after the Effective Date, *i.e.*, March 12, 2020, to file Proofs of Administrative Claim based on claims entitled to administrative priority arising after the Confirmation Date (the "Post-Confirmation Claims Bar Date," and together with the General Claims Bar Date, Supplemental Claims Bar Date, Pre-Petition Government Claims Bar Date, Administrative Claims Bar Date, and Pre-Confirmation Claims Bar Date, the "Bar Dates").  *See* Plan Art. I(A)(2).

12.     Due to the large volume of claims in these cases, the Court authorized the Wind Down Debtors to file omnibus objections to certain claims in accordance with the procedures set forth in the *Order (I) Approving (A) Omnibus Claims Objection Procedures and (B) Omnibus Claims Satisfaction Procedures, (II) Authorizing the Debtors to File Substantive Omnibus Objections to Claims Pursuant to Bankruptcy Rule 3007(c), (d), and (III) Waiving the Requirement of Bankruptcy Rule 3007(e)(6)* [Docket No. 665] (such procedures thereunder, the "Objection Procedures Order"), entered by the Court on January 15, 2020.[2]

---

[2]    Capitalized terms used but not defined herein shall have the meanings given to such terms in the Objection Procedures Order.

13.     Following a thorough review of the Proofs of Claim and Proofs of Administrative Claim by M-III, the Wind Down Debtors have determined that the Disputed Claims should be disallowed and expunged, reclassified, or modified, as the case may be, for the reasons described herein and on **Schedules 1–2** to the Proposed Order.  To ease the administrative burden on the Court and the Wind Down Debtors' estates during the claims reconciliation process, the Wind Down Debtors submit this Objection in an omnibus fashion, in accordance with the Bankruptcy Rules and the Objection Procedures Order.  If the Disputed Claims are not disallowed and expunged, reclassified, or modified, as applicable, the potential exists for the relevant Claimants to receive an unwarranted recovery against the Wind Down Debtors, to the detriment of other similarly-situated creditors.  Accordingly, the Wind Down Debtors seek the entry of the Proposed Order disallowing and expunging, reclassifying, or modifying, as the case may be, the Disputed Claims.

14.     Pursuant to Bankruptcy Rule 3007 and the Objection Procedures Order, the Wind Down Debtors file this Objection to the Disputed Claims on the grounds set forth herein and in **Schedules 1–2** to the Proposed Order.[3]  The Wind Down Debtors and their advisors have reviewed the Proofs of Claim and Proofs of Administrative Claim filed in these chapter 11 Cases and have identified the Disputed Claims that are subject to this Objection.  After reviewing the Disputed Claims, the Wind Down Debtors do not believe that such amounts accurately represent the potential liability, if any, of the Wind Down Debtors or their estates for the Disputed Claims asserted therein.

---

[3]     *See* Fed. R. Bankr. P. 3007(d)(1)–(8); Objection Procedures Order ¶ 1.

**Objection**

15.    Pursuant to section 502(a) of the Bankruptcy Code, a proof of claim filed under section 501 of the Bankruptcy Code is deemed allowed unless a party in interest objects.    11 U.S.C. § 502(a).    Once a party in interest objects, the claimant has the burden to demonstrate the validity of the claim.    *See, e.g., Residential Capital, LLC*, 2016 WL 796860, at *9 (S.D.N.Y. Feb. 22, 2016).

16.    Section 503(b) of the Bankruptcy Code provides special priority for "actual, necessary costs and expenses of preserving the estate, including wages, salaries, or commission for services rendered after the commencement of the case."    11 U.S.C. § 503(b)(1)(A).    This priority is meant to facilitate a debtor's reorganization efforts and encourage third parties that would otherwise be reluctant to transact business with the debtor in possession.    *See*, *Trs. of Amalgamated Ins. Fund v. McFarlin's, Inc.*, 789 F.2d 98, 101 (2d Cir. 1986) ("Congress granted priority to administrative expenses in order to facilitate the efforts of the trustee or debtor in possession to rehabilitate the business for the benefit of all the estate's creditors."); *In re Old Carco LLC*, 424 B.R. 633, 641–42 (Bankr. S.D.N.Y. 2010) ("Administrative expenses are afforded this priority to facilitate the reorganization effort by encouraging third parties, who might otherwise be reluctant to deal with a debtor-in-possession, to transact such business. Absent this incentive, third parties would refrain from dealing with the debtor-in-possession, thereby inhibiting the reorganization effort and harming pre-petition creditors.") (citations omitted); *see also In re ASARCO LLC*, 441 B.R. 813, 824 (S.D. Tex. 2010)*, aff'd, In re ASARCO, L.L.C.*, 650 F.3d 593 (5th Cir. 2011) ("The award of administrative expenses for 'actual and necessary' costs . . . provides 'third parties who lend goods or services necessary to the successful

reorganization of the debtor's estate' with priority claims over those of unsecured creditors.")
(internal citations omitted).

17.     Not all of a debtor's postpetition expenses or obligations warrant administrative
priority; rather, administrative priority applies only to a select subset of a debtor's overall
expenses, and such expenses must be both "actual" and "necessary."   *See* 11 U.S.C.
§ 503(b)(1)(A).    In the Second Circuit, this means that "[a]n expense will be accorded
administrative status: (1) if it arises out of a transaction between the creditor and the bankrupt's
trustee or debtor-in-possession; and (2) only to the extent that the consideration supporting the
claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the
operation of the business."   *In re Enron Corp.*, 279 B.R. 695, 705-6 (Bankr. S.D.N.Y. 2002)
(citing *Trs. of Amalgamated Ins. Fund*, 789 F.2d at 101); *accord Food Employers Labor Relations
Associated v. Great Atlantic & Pacific Tea Company*, 620 F. App'x 31, 33 (2d Cir. 2015)
(summary order); *In re A.C.E. Elevator Co., Inc.*, 347 B.R. 472, 480 (Bankr. S.D.N.Y. 2006).

18.     Courts in this circuit and elsewhere have consistently construed section
503(b)(1)(A) narrowly, holding that claims are entitled to administrative priority under the statute
only to the extent that the consideration underlying the claim provided a "concrete, discernible
benefit" to the debtor's estate.   *See, e.g., In re CIS Corp.*, 142 B.R. 640, 644 (S.D.N.Y. 1992)
(denying request to grant administrative priority to claims because the claimant failed to
demonstrate that the estate derived any "concrete, discernible benefit"); *In re Enron Corp.*, 279
B.R. at 705 ("The focus on allowance of a priority is to prevent unjust enrichment of the estate,
not to compensate the creditor for its loss.   Thus, a court looks to the actual benefit to the estate,
not the loss sustained by a creditor."); *Toma Steel Supply, Inc. v. TransAmerican Nat. Gas Corp.
(In re TransAmerican Nat. Gas Corp.)*, 978 F.2d 1409, 1416 (5th Cir. 1992) ("The words 'actual'

and 'necessary' have been construed narrowly: the debt must benefit [the] estate and its creditors.") (internal citations omitted).

19.    A claimant seeking relief under section 503(b)(1)(A) bears a "heavy burden" of demonstrating that its claim is entitled to administrative priority. *In re Bernard Techs.*, 342 B.R. 174, 177 (Bankr. D. Del. 2006); *see also In re Drexel Burnham Lambert Grp. Inc.*, 134 B.R. 482, 489 (Bankr. S.D.N.Y. 1991) ("The burden of establishing entitlement to priority rests with the claimant and 'should only be granted under extraordinary circumstances, to wit, when the parties seeking priority have sustained their burden of demonstrating that their services are actual and necessary to preserve the estate.'") (quoting *In re Amfesco Indus.*, Inc., 81 B.R. 777, 785 (Bankr. E.D.N.Y. 1988); *In re Kollel Mateh Efraim, LLC*, 456 B.R. 185, 194 (S.D.N.Y. 2011) ("The claimant must carry the burden of proving entitlement to an administrative claim by showing that the expense. . . was a necessary expense. . . [and] directly and substantially benefitted the estate.") (internal quotations omitted); *In re Chateaugay Corp.*, 102 B.R. 335, 353–54 (Bankr. S.D.N.Y. 1989) (explaining that, for equitable considerations between parties, priorities are to be narrowly construed, and "if one claimant is to be preferred over others, the purpose should be clear") (internal quotations and citations omitted).

A.    **Multiple Debtor Claims**

20.    As set forth in more detail on **Schedule 1** to the Proposed Order, the Wind Down Debtors object to the Multiple Debtor Claims because the Multiple Debtor Claims are improperly filed.[4]  Accordingly, the Wind Down Debtors request that the Court disallow and expunge or reduce the Multiple Debtor Claims from the Claims Register, leaving only a single claim against one of the Wind Down Debtors, as set forth on **Schedule 1**.

---

[4]    *See* Objection Procedures Order ¶ 1(i).

### B.    Duplicate Claims

21.    As set forth in more detail on **Schedule 2** to the Proposed Order, the Wind Down Debtors object to the Duplicate Claims because the Duplicate Claims duplicate, amend, or are superseded by subsequently filed claims.[5]  Accordingly, the Wind Down Debtors request that the Court disallow and expunge the Duplicate Claims from the Claims Register, leaving only a single claim that has not been superseded, as set forth on **Schedule 2**.

### Reservation of Rights

22.    Nothing contained herein is intended or should be construed as an admission as to the validity of any claim against the Wind Down Debtors, a waiver of the Wind Down Debtors' or any party in interest's rights to dispute any claims, assert counterclaims, rights of offset or recoupment, defenses, object to claims (or other claims or causes of action of a Claimant) on any grounds not previously raised in an objection, unless the Bankruptcy Court has allowed a claim or ordered otherwise, or seek to estimate any claim at a later date, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  The Wind Down Debtors expressly reserve their right to contest any claim related to the relief sought herein. Likewise, if the Court grants the relief sought herein, any payment made pursuant to an order of the Court is not intended to be nor should it be construed as an admission as to the validity of any claim or a waiver of the Wind Down Debtors' or any party in interest's rights to subsequently dispute and/or contest such claim.

### Compliance with the Objection Procedures Order and the Bankruptcy Rules

23.    The Wind Down Debtors respectfully state that the content of this Objection is in full compliance with the Objection Procedures Order and the Bankruptcy Rules.

---

[5]    *See* Fed. R. Bankr. P. 3007(d)(1).

24.    The Wind Down Debtors further respectfully state that notice and service of this Objection will be in full compliance with the Objection Procedures Order, the Bankruptcy Rules, and Local Rule 9013-(1)(b) for the following reasons:

a.    This Objection will be filed with the Court and served upon (i) the affected Claimant set forth on each Proof of Claim subject to this Objection or their respective attorney of record, (ii) the U.S. Trustee, and (iii) parties that have filed a request for service of papers under Bankruptcy Rule 2002; and

b.    With respect to service on Claimants affected by this Objection, the Wind Down Debtors will also serve each such Claimant with a customized Objection Notice tailored, as appropriate, to address the particular creditor, claim, and objection in accordance with the Objection Procedures Order.

**Separate Contested Matter**

25.    To the extent that a response is filed regarding any Disputed Claim and the Wind Down Debtors are unable to resolve any such response, each such Disputed Claim, and the Objection as it pertains to such Disputed Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014 and the Objection Procedures Order.  Further, the Wind Down Debtors request that any order entered by the Court regarding an objection or other reply asserted in response to this Objection be deemed a separate order with respect to each Proof of Claim.

**Notice**

26.    Notice of this Objection will be provided in accordance with the *Final Order Establishing Certain Notice, Case Management, and Administrative Procedures* [Docket No. 207] and the Objection Procedures Order.  The Wind Down Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

27.     No prior request for the relief sought in this Objection has been made to this or any

other court.

New York, NY                                By: */s/ Steven J. Reisman*
Dated:  August 6, 2020                      Steven J. Reisman
                                            James V. Drew
                                            **KATTEN MUCHIN ROSENMAN LLP**
                                            575 Madison Avenue
                                            New York, NY 10022
                                            Telephone:     (212) 940-8800
                                            Facsimile:     (212) 940-8776
                                            Email: sreisman@katten.com
                                            Email: james.drew@katten.com

                                            *Counsel for the Wind Down Debtors*

# **EXHIBIT A**

**Good Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) Case No. 19-36300 (CGM) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

## DECLARATION OF CHRISTOPHER A. GOOD
## IN SUPPORT OF WIND DOWN DEBTORS' OBJECTION TO CERTAIN CLAIMS

I, Christopher A. Good, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of
perjury as follows:

1.      I submit this declaration in support of the *Wind Down Debtors' Seventh Omnibus
Objection to Certain Claims* (the "Objection").[2]  I am a Director at M-III Advisors, LP ("M-III")
and have served as financial advisor to Barneys New York, Inc. and its affiliates since June 26,
2019.  I also serve as Plan Administrator for the Wind-Down Debtors.  I have over 10 years of
experience in financial restructuring, investment banking, private equity, interim management,
turnaround, and management consulting across a wide variety of industries, including, but not
limited to, the retail and real-estate industries.

2.      The statements in this declaration are, except where specifically noted, based on
my personal knowledge or opinion, on information that I have received from the Wind Down

---

[1]    The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax
identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc.
(4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Wind Down
Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130
West 42nd Street, 17th Floor, New York, NY 10036.

[2]    Capitalized terms used but not defined herein shall have the meanings given to such terms in the Objection.

Debtors' employees or advisors, or employees of M-III working directly with me or under my supervision, direction, or control, or from the Wind Down Debtors' books and records maintained in the ordinary course of their business. If I were called upon to testify, I could and would competently testify to the facts set forth herein on that basis. I am authorized to submit this declaration on behalf of the Wind Down Debtors.

3.     I have reviewed the Disputed Claims and also reviewed and consulted with certain of the Wind Down Debtors' current employees, advisors and professionals who have reviewed the Wind Down Debtors' Schedules and/or books and records with respect to the Disputed Claims. For the reasons set forth in the Objection and **Schedules 1–2** to the Proposed Order, I have determined that the Disputed Claims fail to comport with the Wind Down Debtors' books and records and thus should not be allowed in the amounts asserted. I therefore believe the Disputed Claims should instead be disallowed and expunged, consistent with the treatment for each such Disputed Claim set forth on **Schedules 1–2** to the Proposed Order, which are more reflective of the Wind Down Debtors' books and records.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated: August 6, 2020
New York, NY

By: */s/ Christopher A. Good*
Christopher A. Good
Director
M-III Advisors, LP

**<u>EXHIBIT B</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BARNEYS NEW YORK, INC., *et al.*,[1] | ) | Case No. 19-36300 (CGM) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER GRANTING WIND DOWN DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Wind Down Debtors") for entry of an order (this "Order") disallowing and expunging each of the Disputed Claims, in accordance with the treatment for each Disputed Claim as described in **Schedules 1–2** to this Order, all as more fully set forth in the Objection; and upon the Good Declaration filed in support of the Objection; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated January 31, 2012; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Wind Down Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and no other notice need

---

[1]    The Wind Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Barneys New York, Inc. (1818); Barney's Inc. (2980); BNY Catering, Inc. (4434); BNY Licensing Corp. (4177); and Barneys Asia Co. LLC (0819).  The location of the Wind Down Debtors' service address is c/o Christopher A. Good, as Plan Administrator, M-III Advisory Partners, LP, 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

1

be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing, if any, establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is

HEREBY ORDERED THAT:

1.    The Objection is sustained as set forth herein.

2.    Each Multiple Debtor Claim identified on **Schedule 1** attached hereto is disallowed and expunged in its entirety, with only the claim identified under the column "Remaining Claim" surviving.

3.    Each Duplicate Claim identified on **Schedule 2** attached hereto is disallowed and expunged in its entirety with only the claim identified under the column "Remaining Claim" surviving.

4.    Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any prepetition claim against a Debtor entity; (b) a waiver of any party's right to dispute any prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim; (d) an implication or admission that any particular claim is of a type specified or defined in the Objection or any order granting the relief requested by this Order as related to the Objection; (e) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver of the Wind Down Debtors' rights under the Bankruptcy Code or any other applicable law.

5.    To the extent a response is filed regarding any Disputed Claim, each such Disputed Claim, and the Objection as it pertains to such Disputed Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014 and the Objection Procedures Order.  This Order will be deemed a separate order with respect to each Disputed Claim.

6.    The Wind Down Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

7.    Bankruptcy Management Solutions, Inc. (d/b/a Stretto), the claims agent retained in the Debtors' Chapter 11 cases, is authorized and directed to update the claims register maintained in these Chapter 11 cases to reflect the relief granted in this Order.

8.    Notice of the Objection, as provided therein, shall be deemed good and sufficient notice of the Objection, and the requirements set forth in Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York are satisfied.

9.    Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

10.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, NY
Dated: _____, 2020

_____
THE HONORABLE CECILIA G. MORRIS
UNITED STATES BANKRUPTCY JUDGE

**<u>SCHEDULES</u>**

Schedule 1 - Multiple Debtor Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 1 | AHESHA DOUGLAS | Barneys New York, Inc. | 4684 | 12/27/2019 | Administrative: $539.69<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $539.69 | AHESHA DOUGLAS | Barney's, Inc. | 650 | 12/27/2019 | Administrative: $539.69<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $539.69 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 2 | AXCENT OUTERWEAR LLC | Barneys New York, Inc. | 989 | 10/17/2019 | Administrative: $47,250.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $47,250.00 | AXCENT OUTERWEAR LLC | Barney's, Inc. | 450 | 10/17/2019 | Administrative: $47,250.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $47,250.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 3 | AYRAPETYAN, VLADIMIR | Barney's, Inc. | 708 | 1/9/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $30,480.00<br>General Unsecured: $0.00<br><br>Total: $30,480.00 | AYRAPETYAN, VLADIMIR | Barneys New York, Inc. | 5074 | 1/8/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $30,480.00<br>General Unsecured: $0.00<br><br>Total: $30,480.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 4 | AYRAPETYAN, VLADIMIR | Barneys New York, Inc. | 5075 | 1/8/2020 | Administrative: $30,480.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,480.00 | AYRAPETYAN, VLADIMIR | Barney's, Inc. | 706 | 1/9/2020 | Administrative: $30,480.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,480.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 5 | AZEEZA US, LTD | Barneys New York, Inc. | 942 | 10/17/2019 | Administrative: $37,864.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,800.70<br><br>Total: $62,665.30 | AZEEZA US, LTD | Barney's, Inc. | 476 | 10/17/2019 | Administrative: $37,864.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,800.70<br><br>Total: $62,665.30 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 6 | AZTECH MOUNTAIN | Barneys New York, Inc. | 3897 | 12/13/2019 | Administrative: $59,121.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $59,121.35 | AZTECH MOUNTAIN | Barney's, Inc. | 609 | 12/13/2019 | Administrative: $59,121.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $59,121.35 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |

Schedule 1 - Multiple Debtor Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 7 | BHAVIK PATEL | Barneys New York, Inc. | 5214 | 1/13/2020 | Administrative: $3,040.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,040.00 | BHAVIK PATEL | Barney's, Inc. | 742 | 1/13/2020 | Administrative: $3,040.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,040.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 8 | BINNA HAN | Barney's, Inc. | 651 | 12/27/2019 | Administrative: $1,397.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,397.38 | BINNA HAN | Barneys New York, Inc. | 4687 | 12/27/2019 | Administrative: $1,397.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,397.38 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 9 | BRIGHT RIVER USA LLC | Barneys New York, Inc. | 4281 | 12/19/2019 | Administrative: $23,005.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $23,005.81 | BRIGHT RIVER USA LLC | Barney's, Inc. | 629 | 12/19/2019 | Administrative: $23,005.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $23,005.81 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 10 | BRIGHT RIVER USA LLC | Barneys New York, Inc. | 4282 | 12/19/2019 | Administrative: $80,252.94<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,252.94 | BRIGHT RIVER USA LLC | Barney's, Inc. | 630 | 12/19/2019 | Administrative: $80,252.94<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,252.94 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 11 | CARRIE PRICE | Barneys New York, Inc. | 3834 | 12/12/2019 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $700.00 | CARRIE PRICE | Barney's, Inc. | 603 | 12/12/2019 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $700.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 12 | DHURATA MATI | Barneys New York, Inc. | 4624 | 12/26/2019 | Administrative: $126.36<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $126.36 | DHURATA MATI | Barney's, Inc. | 648 | 12/26/2019 | Administrative: $126.36<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $126.36 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |

## Schedule 1 - Multiple Debtor Claims

| | **Claim to be Disallowed** | | | | | **Remaining Claim** | | | | | **Reasoning** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 13 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | Barneys Asia Co. LLC | 28 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | Barney's, Inc. | 720 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 14 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | BNY Catering, Inc. | 34 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | Barney's, Inc. | 720 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 15 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | BNY Licensing Corp. | 36 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | Barney's, Inc. | 720 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 16 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | Barneys New York, Inc. | 5124 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | DR. BARBARA STURM DBA BARBARA STURM MOLECULAR COSMETICS GMBH | Barney's, Inc. | 720 | 1/10/2020 | Administrative: $24,925.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,925.50 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 17 | DRU HILTY | Barneys New York, Inc. | 3653 | 12/10/2019 | Administrative: $118.34<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $118.34 | DRU HILTY | Barney's, Inc. | 594 | 12/10/2019 | Administrative: $118.34<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $118.34 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |
| 18 | ELEVEN AFTER ELEVEN LTD | Barneys New York, Inc. | 992 | 10/17/2019 | Administrative: $20,758.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,758.00 | ELEVEN AFTER ELEVEN LTD | Barney's, Inc. | 484 | 10/17/2019 | Administrative: $20,758.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,758.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities.  See paragraph 20. |

Schedule 1 - Multiple Debtor Claims

| | Claim to be Disallowed | | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 19 | EULER HERMES N.A. INSURANCE CO. AGENT OF MTLR CORP. | Barneys New York, Inc. | 758 | 10/3/2019 | Administrative: $8,596.61 Secured: $0.00 Priority: $0.00 General Unsecured: $25,082.71 Total: $33,679.32 | EULER HERMES N.A. INSURANCE CO. AGENT OF MTLR CORP. | Barney's, Inc. | 255 | 10/3/2019 | Administrative: $8,596.61 Secured: $0.00 Priority: $0.00 General Unsecured: $25,082.71 Total: $33,679.32 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 20 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | Barneys Asia Co. LLC | 17 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | Barney's, Inc. | 422 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 21 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | BNY Licensing Corp. | 20 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | Barney's, Inc. | 422 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 22 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | BNY Catering, Inc. | 21 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | Barney's, Inc. | 422 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 23 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | Barneys New York, Inc. | 948 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | Barney's, Inc. | 422 | 10/16/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 24 | GRANITE TELECOMMUNICATIONS LLC | Barneys New York, Inc. | 4964 | 1/6/2020 | Administrative: $11,813.71 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $11,813.71 | GRANITE TELECOMMUNICATIONS LLC | Barney's, Inc. | 669 | 1/6/2020 | Administrative: $11,813.71 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $11,813.71 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |

Schedule 1 - Multiple Debtor Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 25 | HANS JOHANSSON INC DBA MUSHROOMS & MORE | BNY Catering, Inc. | 36 | 1/13/2020 | Administrative: $9,986.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,986.25 | HANS JOHANSSON INC DBA MUSHROOMS & MORE | Barney's, Inc. | 744 | 1/13/2020 | Administrative: $9,986.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,986.25 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 26 | HANS JOHANSSON INC DBA MUSHROOMS & MORE | BNY Licensing Corp. | 39 | 1/13/2020 | Administrative: $9,986.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,986.25 | HANS JOHANSSON INC DBA MUSHROOMS & MORE | Barney's, Inc. | 744 | 1/13/2020 | Administrative: $9,986.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,986.25 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 27 | HANS JOHANSSON INC DBA MUSHROOMS & MORE | Barneys New York, Inc. | 5216 | 1/13/2020 | Administrative: $9,986.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,986.25 | HANS JOHANSSON INC DBA MUSHROOMS & MORE | Barney's, Inc. | 744 | 1/13/2020 | Administrative: $9,986.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,986.25 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 28 | JAMAL YOOSUFANI | Barneys New York, Inc. | 2926 | 11/30/2019 | Administrative: $85.09<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $85.09 | JAMAL YOOSUFANI | Barney's, Inc. | 569 | 11/30/2019 | Administrative: $85.09<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $85.09 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 29 | JAQUELYN R THALER | Barneys New York, Inc. | 4180 | 12/16/2019 | Administrative: $1,019.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,019.92 | JAQUELYN R THALER | Barney's, Inc. | 623 | 12/16/2019 | Administrative: $1,019.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,019.92 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 30 | JEREMY OGUR | Barneys New York, Inc. | 933 | 10/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,650.00<br>General Unsecured: $486,350.00<br><br>Total: $500,000.00 | JEREMY OGUR | Barney's, Inc. | 406 | 10/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,650.00<br>General Unsecured: $486,350.00<br><br>Total: $500,000.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |

Schedule 1 - Multiple Debtor Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Claim to be Disallowed** | | | | **Remaining Claim** | | | | | **Reasoning** |
| | **Name of Claimant** | **Debtor Name** | **Claim #** | **Date Filed** | **Claim Amounts** | **Name of Claimant** | **Debtor Name** | **Claim #** | **Date Filed** | **Claim Amounts** | **for Objection** |
| 31 | JILL SMITH | Barneys New York, Inc. | 5634 | 2/18/2020 | Administrative: $1,054.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,054.70 | JILL SMITH | Barney's, Inc. | 766 | 2/18/2020 | Administrative: $1,054.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,054.70 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 32 | KAROLINA BORCHERT-HUNTER | Barneys New York, Inc. | 42 | 8/8/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,800.00<br>General Unsecured: $0.00<br><br>Total: $4,800.00 | KAROLINA BORCHERT-HUNTER | Barney's, Inc. | 420 | 10/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,800.00<br>General Unsecured: $0.00<br><br>Total: $4,800.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 33 | MARLENE J. BERTMAN | Barneys New York, Inc. | 3889 | 12/12/2019 | Administrative: $39.34<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $39.34 | MARLENE J. BERTMAN | Barney's, Inc. | 606 | 12/12/2019 | Administrative: $39.34<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $39.34 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 34 | MODERN GRAPHICS | Barneys New York, Inc. | 4234 | 12/17/2019 | Administrative: $11,167.75<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,167.75 | MODERN GRAPHICS | Barney's, Inc. | 625 | 12/17/2019 | Administrative: $11,167.75<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,167.75 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 35 | NEWMINE, LLC | Barneys New York, Inc. | 3619 | 12/10/2019 | Administrative: $25,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $25,200.00 | NEWMINE LLC | Barney's, Inc. | 688 | 1/8/2020 | Administrative: $25,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $25,200.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 36 | OVATIVE GROUP LLC | Barneys New York, Inc. | 2613 | 11/26/2019 | Administrative: $124,243.54<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $124,243.54 | OVATIVE GROUP, LLC | Barney's, Inc. | 729 | 1/10/2020 | Administrative: $124,243.54<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $124,243.54 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |

Schedule 1 - Multiple Debtor Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Claim to be Disallowed** | | | | **Remaining Claim** | | | | | **Reasoning** |
| | **Name of Claimant** | **Debtor Name** | **Claim #** | **Date Filed** | **Claim Amounts** | **Name of Claimant** | **Debtor Name** | **Claim #** | **Date Filed** | **Claim Amounts** | **for Objection** |
| 37 | PIERO RESTELLI | Barneys New York, Inc. | 4820 | 12/31/2019 | Administrative: $10,969.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $10,969.00 | PIERO RESTELLI | Barney's, Inc. | 269 | 10/10/2019 | Administrative: $10,969.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $10,969.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 38 | RETAILMENOT, INC. | Barneys New York, Inc. | 5145 | 1/10/2020 | Administrative: $10,495.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $10,495.00 | RETAILMENOT, INC. | Barney's, Inc. | 732 | 1/10/2020 | Administrative: $10,495.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $10,495.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 39 | ROSENTHAL & ROSENTHAL, INC | Barneys New York, Inc. | 921 | 10/16/2019 | Administrative: $39,970.50 Secured: $0.00 Priority: $0.00 General Unsecured: $355,556.99<br><br>Total: $395,527.49 | ROSENTHAL & ROSENTHAL, INC | Barney's, Inc. | 389 | 10/16/2019 | Administrative: $39,970.50 Secured: $0.00 Priority: $0.00 General Unsecured: $355,556.99<br><br>Total: $395,527.49 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 40 | RUTHIE ALAN | Barneys New York, Inc. | 1978 | 11/18/2019 | Administrative: $0.00 Secured: $0.00 Priority: $129.66 General Unsecured: $0.00<br><br>Total: $129.66 | RUTHIE ALAN | Barneys New York, Inc. | 4559 | 12/24/2019 | Administrative: $129.66 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $129.66 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 41 | SUNG-AH HAN | Barneys New York, Inc. | 4963 | 1/6/2020 | Administrative: $270.96 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $270.96 | SUNG-AH HAN | Barney's, Inc. | 668 | 1/6/2020 | Administrative: $270.96 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $270.96 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 42 | THE CHEFS' WAREHOUSE WEST COAST LLC | Barneys New York, Inc. | 717 | 10/2/2019 | Administrative: $1,999.85 Secured: $0.00 Priority: $0.00 General Unsecured: $6,212.29<br><br>Total: $8,212.14 | THE CHEFS' WAREHOUSE WEST COAST LLC | Barney's, Inc. | 233 | 10/2/2019 | Administrative: $1,999.85 Secured: $0.00 Priority: $0.00 General Unsecured: $6,212.29<br><br>Total: $8,212.14 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |

Schedule 1 - Multiple Debtor Claims

| | Claim to be Disallowed | | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 43 | TIBET HOME INC. | Barney's, Inc. | 478 | 10/17/2019 | Administrative: $9,225.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $9,225.00 | TIBET HOME INC. | Barneys New York, Inc. | 990 | 10/17/2019 | Administrative: $9,225.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $9,225.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 44 | TIBET HOME INC. | Barney's, Inc. | 479 | 10/17/2019 | Administrative: $9,225.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $9,225.00 | TIBET HOME INC. | Barneys New York, Inc. | 990 | 10/17/2019 | Administrative: $9,225.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $9,225.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 45 | TR APPAREL, LLC DBA THE ROW | Barneys New York, Inc. | 985 | 10/17/2019 | Administrative: $869.12 Secured: $0.00 Priority: $0.00 General Unsecured: $1,932,501.39 Total: $1,933,370.51 | TR APPAREL, LLC DBA THE ROW | Barney's, Inc. | 475 | 10/17/2019 | Administrative: $869.12 Secured: $0.00 Priority: $0.00 General Unsecured: $1,932,501.40 Total: $1,933,370.52 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 46 | VAN NOTEN ANDRIES N.V. | Barney's, Inc. | 734 | 1/10/2020 | Administrative: $8,629.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $8,629.00 | VAN NOTEN ANDRIES N.V. | Barneys New York, Inc. | 5150 | 1/10/2020 | Administrative: $8,629.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $8,629.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 47 | VAN NOTEN ANDRIES N.V. | Barneys New York, Inc. | 864 | 10/14/2019 | Administrative: $92,514.72 Secured: $0.00 Priority: $0.00 General Unsecured: $75,929.17 Total: $168,443.89 | VAN NOTEN ANDRIES N.V. | Barney's, Inc. | 318 | 10/14/2019 | Administrative: $92,514.72 Secured: $0.00 Priority: $0.00 General Unsecured: $75,929.17 Total: $168,443.89 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| 48 | WATERART, INC. | Barneys New York, Inc. | 968 | 10/17/2019 | Administrative: $44,800.00 Secured: $0.00 Priority: $0.00 General Unsecured: $78,449.00 Total: $123,249.00 | WATERART, INC. | Barney's, Inc. | 466 | 10/17/2019 | Administrative: $44,800.00 Secured: $0.00 Priority: $0.00 General Unsecured: $78,449.00 Total: $123,249.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |

Schedule 1 - Multiple Debtor Claims

| Claim to be Disallowed | | | | | Remaining Claim | | | | | Reasoning |
| Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 WOLFORD AMERICA INC. | Barneys New York, Inc. | 3823 | 12/12/2019 | Administrative: $27,834.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $27,834.00 | WOLFORD AMERICA INC. | Barney's, Inc. | 602 | 12/12/2019 | Administrative: $27,834.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $27,834.00 | This claim was filed against multiple Wind Down Debtor entities, or is an identical, separate claim filed against different Wind Down Debtor entities. See paragraph 20. |
| **TOTALS** | | | | **$3,908,279.94** | | | | | **$3,908,279.95** | |

## Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 1 | 111 SKIN LIMITED | Barneys New York, Inc. | 296 | 8/22/2019 | Administrative: $88,761.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $88,761.25 | 111 SKIN | Barneys New York, Inc. | 643 | 9/26/2019 | Administrative: $88,761.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113,403.76<br><br>Total: $202,165.01 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 2 | ALESSANDRO MANGERINI | Barneys New York, Inc. | 5481 | 2/3/2020 | Administrative: $369.34<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $369.34 | ALESSANDRO MANGERINI | Barneys New York, Inc. | 5451 | 1/30/2020 | Administrative: $369.34<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $369.34 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 3 | ALGOLIA, INC. | Barney's, Inc. | 664 | 1/6/2020 | Administrative: $18,032.79<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,032.79 | ALGOLIA, INC. | Barney's, Inc. | 462 | 10/17/2019 | Administrative: $85,382.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,617.49<br><br>Total: $120,000.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 4 | ANN PIEPER | Barneys New York, Inc. | 4167 | 12/16/2019 | Administrative: $790.96<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $790.96 | ANN PIEPER | Barneys New York, Inc. | 3469 | 12/6/2019 | Administrative: $790.96<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $790.96 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 5 | ARIANE D'ATTELLIS | Barneys New York, Inc. | 4221 | 12/17/2019 | Administrative: $596.23<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $596.23 | ARIANE D'ATTELLIS | Barneys New York, Inc. | 3822 | 12/12/2019 | Administrative: $596.23<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $596.23 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 6 | BILLY WITJAS | Barneys New York, Inc. | 5633 | 2/18/2020 | Administrative: $1,012.89<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,012.89 | BILLY WITJAS | Barneys New York, Inc. | 5620 | 2/17/2020 | Administrative: $1,012.89<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,012.89 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 7 | BONNIE & CLAUS, INC. | Barneys New York, Inc. | 301 | 8/22/2019 | Administrative: $195,764.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $195,764.50 | BONNIE & CLAUS, INC. | Barneys New York, Inc. | 3832 | 12/12/2019 | Administrative: $190,283.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,714.00<br><br>Total: $226,997.50 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 8 | CANHAO LI | Barneys New York, Inc. | 1941 | 11/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $325.73<br>General Unsecured: $0.00<br><br>Total: $325.73 | CANHAO LI | Barneys New York, Inc. | 3316 | 12/4/2019 | Administrative: $325.73<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $325.73 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

## Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 9 | CARBON AND HYDE LLC | Barneys New York, Inc. | 4951 | 1/6/2020 | Administrative: $17,810.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,810.60 | CARBON AND HYDE LLC | Barneys New York, Inc. | 4685 | 12/27/2019 | Administrative: $17,810.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,810.60 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 10 | CHELA MITCHELL | Barneys New York, Inc. | 124 | 8/13/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CHELA MITCHELL | Barneys New York, Inc. | 667 | 9/30/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,200.00<br>General Unsecured: $0.00<br><br>Total: $4,200.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 11 | CONTINUANT, INC. | Barneys New York, Inc. | 5415 | 1/27/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CONTINUANT, INC. | Barneys New York, Inc. | 5385 | 1/23/2020 | Administrative: $23,124.75<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $23,124.75 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 12 | DALESSANDRO SRL | Barney's, Inc. | 713 | 1/9/2020 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DALESSANDRO SRL | Barney's, Inc. | 724 | 1/10/2020 | Administrative: $8,181.48<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,181.48 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 13 | DAVID BLACKER | Barneys New York, Inc. | 4238 | 12/17/2019 | Administrative: $350.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $350.00 | DAVID BLACKER | Barneys New York, Inc. | 1182 | 11/10/2019 | Administrative: $350.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $350.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 14 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Barney's, Inc. | 679 | 1/3/2020 | Administrative: $50,253.74<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $50,253.74 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Barney's, Inc. | 659 | 1/3/2020 | Administrative: $50,253.74<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $50,253.74 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 15 | DESIGNER GENEVIEVE PANUSKA | Barneys New York, Inc. | 360 | 8/27/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DESIGNER GENEVIEVE PANUSKA | Barneys New York, Inc. | 443 | 9/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,059.00<br>General Unsecured: $0.00<br><br>Total: $8,059.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 16 | EQUITY ONE (NORTHEAST PORTFOLIO) INC | Barneys New York, Inc. | 5127 | 1/10/2020 | Administrative: $586,468.55<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $586,468.55 | EQUITY ONE (NORTHEAST PORTFOLIO) INC | Barneys New York, Inc. | 5952 | 4/9/2020 | Administrative: $640,802.83<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $640,802.83 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 17 | ESTEL GROUP SRL SOCIETA UNIPERSONALE | Barneys New York, Inc. | 261 | 8/21/2019 | Administrative: $32,581.24<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $32,581.24 | ESTEL GROUP SRL SOCIETA UNIPERSONALE | Barney's, Inc. | 225 | 10/2/2019 | Administrative: $10,581.24<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,581.24 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 18 | ESTHER DOUECK | Barneys New York, Inc. | 4192 | 12/16/2019 | Administrative: $647.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $647.81 | ESTHER DOUECK | Barneys New York, Inc. | 4191 | 12/16/2019 | Administrative: $647.81<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $647.81 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 19 | FABIOLA PUENTE CASTRO-COLLIN | Barneys New York, Inc. | 5578 | 2/11/2020 | Administrative: $1,585.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,585.31 | FABIOLA PUENTE CASTRO-COLLIN | Barneys New York, Inc. | 5626 | 2/18/2020 | Administrative: $1,585.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,585.31 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 20 | FAIRFAX COLLECTIVE CO., LTD | Barneys New York, Inc. | 4760 | 12/30/2019 | Administrative: $39,347.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $39,347.00 | FAIRFAX COLLECTIVE CO., LTD | Barneys New York, Inc. | 4693 | 12/27/2019 | Administrative: $39,347.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $39,347.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 21 | FEDEX CORPORATE SERVICES, INC | Barney's, Inc. | 716 | 1/10/2020 | Administrative: $1,090,057.18<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,090,057.18 | FEDEX CORPORATE SERVICES, INC. | Barney's, Inc. | 736 | 1/10/2020 | Administrative: $743,575.69<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $743,575.69 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 22 | FILOMENA O'NEILL | Barneys New York, Inc. | 3121 | 12/3/2019 | Administrative: $915.62<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $915.62 | FILOMENA O'NEILL | Barneys New York, Inc. | 3723 | 12/11/2019 | Administrative: $915.62<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $915.62 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 23 | GANTRY ENTERPRISE | Barney's, Inc. | 577 | 12/4/2019 | Administrative: $33,437.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $33,437.50 | GANTRY ENTERPRISE | Barney's, Inc. | 714 | 1/9/2020 | Administrative: $33,437.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $33,437.50 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 24 | GATTI CREATIVE SRL | Barneys New York, Inc. | 4260 | 12/18/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | GATTI CREATIVE SRL | Barney's, Inc. | 636 | 12/20/2019 | Administrative: $13,332.50<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,332.50 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 25 | GC SRL | Barneys New York, Inc. | 835 | 10/11/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | GC SRL | Barney's, Inc. | 492 | 10/18/2019 | Administrative: $92,362.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,365.00<br><br>Total: $210,727.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 26 | GRUPPO MATTEI USA INC. | Barney's, Inc. | 285 | 10/11/2019 | Administrative: $15,875.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,875.00 | GRUPPO MATTEI USA INC. | Barney's, Inc. | 680 | 1/7/2020 | Administrative: $15,875.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,875.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 27 | HAE SUN YI | Barneys New York, Inc. | 5678 | 2/21/2020 | Administrative: $206.66<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $206.66 | HAE SUN YI | Barneys New York, Inc. | 4595 | 12/26/2019 | Administrative: $206.66<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $206.66 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 28 | HILLDUN CORPORATION | Barney's, Inc. | 343 | 10/15/2019 | Administrative: $97,590.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,989,921.15<br><br>Total: $2,087,511.15 | HILLDUN CORPORATION | Barney's, Inc. | 755 | 1/28/2020 | Administrative: $97,590.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009,061.15<br><br>Total: $2,106,651.15 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 29 | JACQUELINE BLACKETT | Barneys New York, Inc. | 3616 | 12/9/2019 | Administrative: $839.11<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $839.11 | JACQUELINE BLACKETT | Barneys New York, Inc. | 2337 | 11/22/2019 | Administrative: $839.11<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $839.11 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 30 | JAN MICHELL | Barneys New York, Inc. | 149 | 8/14/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | JAN MICHELL | Barneys New York, Inc. | 935 | 10/15/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,950.00<br>General Unsecured: $0.00<br><br>Total: $5,950.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 31 | JUDITH PETERSON GERLUFSEN | Barneys New York, Inc. | 5160 | 1/10/2020 | Administrative: $367.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $367.80 | JUDITH PETERSON GERLUFSEN | Barneys New York, Inc. | 4503 | 12/24/2019 | Administrative: $367.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $367.80 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 32 | KYONGHEE PARK | BNY Licensing Corp. | 30 | 1/6/2020 | Administrative: $643.29<br>Secured: $643.29<br>Priority: $643.29<br>General Unsecured: $643.29<br><br>Total: $2,573.16 | KYONGHEE PARK | BNY Licensing Corp. | 32 | 1/7/2020 | Administrative: $643.29<br>Secured: $643.29<br>Priority: $643.29<br>General Unsecured: $643.29<br><br>Total: $2,573.16 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 33 | KYONGHEE PARK | BNY Licensing Corp. | 31 | 1/7/2020 | Administrative: $0.00<br>Secured: $643.29<br>Priority: $0.00<br>General Unsecured: $643.29<br><br>Total: $1,286.58 | KYONGHEE PARK | BNY Licensing Corp. | 32 | 1/7/2020 | Administrative: $643.29<br>Secured: $643.29<br>Priority: $643.29<br>General Unsecured: $643.29<br><br>Total: $2,573.16 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 34 | KYONGHEE PARK | BNY Licensing Corp. | 41 | 1/10/2020 | Administrative: $643.29<br>Secured: $643.29<br>Priority: $643.29<br>General Unsecured: $643.29<br><br>Total: $2,573.16 | KYONGHEE PARK | BNY Licensing Corp. | 32 | 1/7/2020 | Administrative: $643.29<br>Secured: $643.29<br>Priority: $643.29<br>General Unsecured: $643.29<br><br>Total: $2,573.16 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 35 | LC COLLECTIONS LTD | Barneys New York, Inc. | 3647 | 12/9/2019 | Administrative: $22,881.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,881.00 | LC COLLECTIONS LTD | Barneys New York, Inc. | 4343 | 12/20/2019 | Administrative: $29,803.75<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $29,803.75 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 36 | LENA JANOYAN | Barneys New York, Inc. | 3858 | 12/12/2019 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | LENA JANOYAN | Barneys New York, Inc. | 1319 | 11/11/2019 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 37 | LOBOROSA S.A.S. | Barney's, Inc. | 632 | 12/19/2019 | Administrative: $16,236.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,236.00 | LOBOROSA S.A.S. | Barney's, Inc. | 323 | 10/15/2019 | Administrative: $16,236.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,230.00<br><br>Total: $61,466.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 38 | MARIAN HUNTOON | Barneys New York, Inc. | 4843 | 1/2/2020 | Administrative: $1,088.08<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,088.08 | MARIAN HUNTOON | Barneys New York, Inc. | 4845 | 1/2/2020 | Administrative: $1,088.08<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,088.08 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 39 | MARY IAGNEMMA | Barneys New York, Inc. | 2382 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | MARY IAGNEMMA | Barneys New York, Inc. | 2610 | 11/23/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 40 | MCCREA'S CANDIES | Barneys New York, Inc. | 1061 | 11/7/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | MCCREA'S CANDIES | Barneys New York, Inc. | 2717 | 11/26/2019 | Administrative: $9,407.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,407.20 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 41 | MICHAEL SHARRAK | Barneys New York, Inc. | 3942 | 12/13/2019 | Administrative: $435.58<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $435.58 | MICHAEL SHARRAK | Barneys New York, Inc. | 1755 | 11/16/2019 | Administrative: $435.58<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $435.58 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 42 | MONICA DE LA BARCENA | Barneys New York, Inc. | 3509 | 12/9/2019 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $200.00 | MONICA DE LA BARCENA | Barneys New York, Inc. | 2052 | 11/19/2019 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $200.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 43 | MOSTLY HEARD RARELY SEEN INC. | Barneys New York, Inc. | 328 | 8/23/2019 | Administrative: $37,898.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $37,898.00 | MOSTLY HEARD RARELY SEEN INC. | Barneys New York, Inc. | 3833 | 12/12/2019 | Administrative: $31,914.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,984.00<br><br>Total: $37,898.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 44 | NEW YORK-NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH WORKERS UNITED | Barney's, Inc. | 404 | 10/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NEW YORK-NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH WORKERS UNITED | Barney's, Inc. | 474 | 10/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,184,031.33<br>General Unsecured: $0.00<br><br>Total: $5,184,031.33 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 45 | NEW YORK-NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH WORKERS UNITED | Barney's, Inc. | 733 | 1/10/2020 | Administrative: $6,144,339.73<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $6,144,339.73 | NEW YORK-NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH WORKERS UNITED | Barney's, Inc. | 774 | 3/5/2020 | Administrative: $6,148,915.93<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $6,148,915.93 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 46 | NICOLE VASCO | Barneys New York, Inc. | 2411 | 11/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NICOLE VASCO | Barneys New York, Inc. | 3915 | 12/13/2019 | Administrative: $240.77<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $240.77 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 47 | NUDE ENVIE, LLC | Barneys New York, Inc. | 4824 | 1/2/2020 | Administrative: $20,289.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,289.00 | NUDE ENVIE, LLC | Barneys New York, Inc. | 4322 | 12/19/2019 | Administrative: $20,289.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,289.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 48 | ORACLE AMERICA, INC. SUCCESSOR IN INTEREST TO RESPONSYS, TALEO & MICRO SYSTEMS, INC. ("ORACLE") | Barney's, Inc. | 690 | 1/8/2020 | Administrative: $335,470.89<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $335,470.89 | ORACLE AMERICA, INC. SUCCESSOR IN INTEREST TO RESPONSYS, TALEO & MICRO SYSTEMS, INC. ("ORACLE") | Barney's, Inc. | 409 | 10/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $315,266.85<br><br>Total: $315,266.85 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

## Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 49 | ORACLE AMERICA, INC. SUCCESSOR IN INTEREST TO RESPONSYS, TALEO & MICRO SYSTEMS, INC. ("ORACLE") | Barneys New York, Inc. | 5078 | 1/9/2020 | Administrative: $69,143.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $69,143.57 | ORACLE AMERICA, INC. SUCCESSOR IN INTEREST TO RESPONSYS, TALEO & MICRO SYSTEMS, INC. ("ORACLE") | Barney's, Inc. | 409 | 10/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $315,266.85<br><br>Total: $315,266.85 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 50 | OWENSCORP ITALIA, SPA | Barney's, Inc. | 261 | 10/7/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $670,869.06<br><br>Total: $670,869.06 | OWENSCORP ITALIA, SPA | Barneys New York, Inc. | 321 | 8/23/2019 | Administrative: $666,537.11<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $666,537.11 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 51 | P.L. WONG & CO., LTD. | Barneys New York, Inc. | 1052 | 11/5/2019 | Administrative: $2,905.45<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,905.45 | P.L. WONG & CO., LTD. | Barneys New York, Inc. | 1051 | 11/5/2019 | Administrative: $2,905.45<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,905.45 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 52 | PAMELA SOSHKIN | Barneys New York, Inc. | 1533 | 11/12/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | PAMELA SOSHKIN | Barneys New York, Inc. | 3366 | 12/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 53 | PARIMA PANDKHOU | Barneys New York, Inc. | 4871 | 1/2/2020 | Administrative: $185.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $185.51 | PARIMA PANDKHOU | Barneys New York, Inc. | 4870 | 1/2/2020 | Administrative: $185.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $185.51 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 54 | PREMIUM OUTLET PARTNERS, L.P. | Barneys New York, Inc. | 754 | 10/7/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $67,746.82<br><br>Total: $67,846.82 | PREMIUM OUTLET PARTNERS, L.P. | Barneys New York, Inc. | 4548 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $677,352.30<br><br>Total: $677,352.30 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 55 | PREMIUM OUTLET PARTNERS, L.P. (SUCCESSOR TO CPG PARTNERS, L.P.) | Barneys New York, Inc. | 809 | 10/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $56,066.94<br><br>Total: $56,166.94 | PREMIUM OUTLET PARTNERS, L.P. (SUCCESSOR TO CPG PARTNERS, L.P.) | Barneys New York, Inc. | 4527 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $524,947.53<br><br>Total: $524,947.53 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 56 | PREMIUM OUTLET PARTNERS, L.P. (SUCCESSOR TO CPG PARTNERS, L.P.) | Barneys New York, Inc. | 810 | 10/10/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $85,091.12<br><br>Total: $85,191.12 | PREMIUM OUTLET PARTNERS, L.P. | Barneys New York, Inc. | 4429 | 12/23/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $801,775.98<br><br>Total: $801,775.98 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

## Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 57 | PRIMOKO, INC. | Barney's, Inc. | 284 | 10/11/2019 | Administrative: $46,451.61 Secured: $0.00 Priority: $0.00 General Unsecured: $149,107.74<br><br>Total: $195,559.35 | PRIMOKO INC. | Barney's, Inc. | 560 | 11/26/2019 | Administrative: $166,267.35 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $166,267.35 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 58 | RAE NEUGARTEN | Barneys New York, Inc. | 3054 | 12/2/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $0.00 | RAE NEUGARTEN | Barneys New York, Inc. | 3060 | 12/2/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25.00<br><br>Total: $25.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 59 | RAGO BROTHERS | Barneys New York, Inc. | 855 | 10/14/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $0.00 | RAGO BROTHERS SHOE & LEATHER, LLC | Barneys New York, Inc. | 3492 | 12/9/2019 | Administrative: $14,491.50 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $14,491.50 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 60 | RIO SHEN | Barneys New York, Inc. | 4990 | 1/6/2020 | Administrative: $63.20 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $63.20 | RIO SHEN | Barneys New York, Inc. | 2290 | 11/22/2019 | Administrative: $63.20 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $63.20 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 61 | ROY NEWMAN | Barneys New York, Inc. | 343 | 8/26/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $0.00 | ROY NEWMAN | Barneys New York, Inc. | 868 | 10/14/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $26,730.00<br><br>Total: $26,730.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 62 | SAWGRASS MILLS PHASE IV, L.L.C | Barneys New York, Inc. | 807 | 10/10/2019 | Administrative: $0.00 Secured: $0.00 Priority: $100.00 General Unsecured: $70,282.53<br><br>Total: $70,382.53 | SAWGRASS MILLS PHASE IV, L.L.C | Barneys New York, Inc. | 4431 | 12/23/2019 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $732,565.36<br><br>Total: $732,565.36 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 63 | SAWGRASS MILLS PHASE IV, L.L.C | Barneys New York, Inc. | 5044 | 1/8/2020 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $0.00 | SAWGRASS MILLS PHASE IV, L.L.C | Barneys New York, Inc. | 5045 | 1/8/2020 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $739,390.26<br><br>Total: $739,390.26 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 64 | SLOWEAR NY LTD | Barneys New York, Inc. | 4269 | 12/13/2019 | Administrative: $242,734.78 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $242,734.78 | SLOWEAR NY LTD | Barneys New York, Inc. | 4267 | 12/13/2019 | Administrative: $242,734.78 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $242,734.78 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

## Schedule 2 – Duplicate Claims

| | | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 65 | SOFIA CASHMERES, LLC | Barneys New York, Inc. | 576 | 9/17/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SOFIA CASHMERES, LLC | Barneys New York, Inc. | 1043 | 11/1/2019 | Administrative: $43,865.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,790.00<br><br>Total: $69,655.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 66 | SONG FOR THE MUTE PTY LTD | Barneys New York, Inc. | 4603 | 12/26/2019 | Administrative: $21,495.21<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $21,495.21 | SONG FOR THE MUTE PTY LTD | Barneys New York, Inc. | 1048 | 11/4/2019 | Administrative: $21,495.21<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $21,495.21 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 67 | THE CHEFS' WAREHOUSE WEST COAST LLC | Barney's, Inc. | 192 | 9/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | THE CHEFS' WAREHOUSE WEST COAST LLC | Barney's, Inc. | 233 | 10/2/2019 | Administrative: $1,999.85<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,212.29<br><br>Total: $8,212.14 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 68 | THE CHEFS' WAREHOUSE WEST COAST LLC | Barneys New York, Inc. | 638 | 9/26/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | THE CHEFS' WAREHOUSE WEST COAST LLC | Barneys New York, Inc. | 717 | 10/2/2019 | Administrative: $1,999.85<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,212.29<br><br>Total: $8,212.14 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 69 | TIBET HOME INC. | Barneys New York, Inc. | 971 | 10/17/2019 | Administrative: $9,225.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,225.00 | TIBET HOME INC. | Barneys New York, Inc. | 990 | 10/17/2019 | Administrative: $9,225.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $9,225.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 70 | TOMORROW IS ANOTHER DAY | Barneys New York, Inc. | 191 | 8/16/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,680.00<br>General Unsecured: $19,517.73<br><br>Total: $48,197.73 | TOMORROW IS ANOTHER DAY | Barneys New York, Inc. | 743 | 10/4/2019 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $43,262.68<br>General Unsecured: $4,935.05<br><br>Total: $48,197.73 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 71 | TR APPAREL, LLC DBA THE ROW | Barneys New York, Inc. | 354 | 8/26/2019 | Administrative: $942,470.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $942,470.51 | TR APPAREL, LLC DBA THE ROW | Barney's, Inc. | 475 | 10/17/2019 | Administrative: $869.12<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,932,501.40<br><br>Total: $1,933,370.52 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 72 | TUMI, INC | Barneys New York, Inc. | 3518 | 12/10/2019 | Administrative: $47,654.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $47,654.80 | TUMI, INC | Barneys New York, Inc. | 303 | 8/21/2019 | Administrative: $47,654.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $47,654.80 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |

## Schedule 2 – Duplicate Claims

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reasoning |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | Name of Claimant | Debtor Name | Claim # | Date Filed | Claim Amounts | for Objection |
| 73 | UNITED CORPORATE BRIDGE SA DE CV | Barneys New York, Inc. | 5751 | 2/27/2020 | Administrative: $4,337.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $4,337.00 | UNITED CORPORATE BRIDGE SA DE CV | Barneys New York, Inc. | 5645 | 2/19/2020 | Administrative: $4,337.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $4,337.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 74 | VALERIE ULENE | Barneys New York, Inc. | 3765 | 12/11/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | VALERIE ULENE | Barneys New York, Inc. | 2088 | 11/19/2019 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| 75 | VERONICA MORAGA | Barneys New York, Inc. | 5713 | 2/24/2020 | Administrative: $180.63<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $180.63 | VERONICA MORAGA | Barneys New York, Inc. | 3835 | 12/12/2019 | Administrative: $180.63<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $180.63 | This claim is a duplicate of, amended by, or superseded by, claim(s) that have already been filed. See paragraph 21. |
| | **TOTALS** | | | | **$13,387,788.35** | | | | | **$23,372,619.77** | |